# EXHIBIT 2

# Inventory Listing of All Items Seized at Search Warrant Site

| Site Name: | Investigation Number: | Report Date: |
|---|---|---|
| NOVA Benefit Plans | 1000230004 | Tuesday, April 20, 2010 |
| 100 Grist Mill Road | Starting Date and Time: | |
| Simsbury, CT 06070 | | |
| Office Building | 04/20/2010 09:05 AM | |
| | Ending Date and Time: | |
| | 04/20/2010 10:00 PM | |

---

| Control #: | A1 | Evidence Box: | |
|---|---|---|---|
| Location: | STEFAN CHERNESKI | Locator Code: | SC1 |
| Found: | ON PERSON OF STEFAN CHERNESKI | | |
| Description: | Seized Per Warrant   BLACKBERRY PHONE/BATTERY | | |

---

| Control #: | A2 | Evidence Box: | |
|---|---|---|---|
| Location: | DAN CARPENTER | Locator Code: | DC1 |
| Found: | ON THE PERSON OF DANIEL CARPENTER | | |
| Description: | Seized Per Warrant   1 BLACKBERRY CELL PHONE; 1 SAMSUNG CELL PHONE | | |

---

| Control #: | A3 | Evidence Box: | 3 |
|---|---|---|---|
| Location: | STORAGE RM 1 | Locator Code: | |
| Found: | FILING CABINET | | |
| Description: | Seized Per Warrant   CLIENT FILES, SADI, ALAN WOODS TRUCKING-B. TEEPLE & SONS | | |

---

| Control #: | A4 | Evidence Box: | 6 |
|---|---|---|---|
| Location: | DONNA WAYNE'S OFF | Locator Code: | |
| Found: | ROOM F | | |
| Description: | Seized Per Warrant   VARIOUS BENISTAR 419 PLAN DOCS INCLUDING IRS FORM, PROC. MANUALS; BENISTAR EMP DEPO'S, WITNESS LIST & EXHIBITS US V. CARPENTER, FBI 302'S. EMAILS, BANK STATEMENTS & VARIOUS BENISTAR DOCS. | | |

---

| Control #: | A5 | Evidence Box: | 12 |
|---|---|---|---|
| Location: | STORAGE RM 1 | Locator Code: | |
| Found: | FILE CABINET | | |
| Description: | Seized Per Warrant   ORIGINAL SADI TRUST ACCT STATEMENTS 7/09-1/10 | | |

---

| Control #: | A6 | Evidence Box: | 16 |
|---|---|---|---|
| Location: | STORAGE RM 1 | Locator Code: | |
| Found: | RM I - SADI FILE CABINET DRAWER (J-L) | | |
| Description: | Seized Per Warrant   SADI CLIENT FILES (J-L) | | |

| Control #: | A7 | | Evidence Box: | 18 |
|---|---|---|---|---|
| Location: | STORAGE RM 5 | | Locator Code: | |
| Found: | ON TOP OF BROWN CABINETS | | | |
| Description: | Seized Per Warrant | BENISTAR 419 TRUST BINDERS - 2004 | | |

| Control #: | A8 | | Evidence Box: | 22 |
|---|---|---|---|---|
| Location: | STORAGE RM 1 | | Locator Code: | |
| Found: | ROOM I FILING CABINET | | | |
| Description: | Seized Per Warrant | CLIENT BINDERS 1/2/07-3/30/07; 4/07; LIFE FIVE FOR 4/21/08-7/25/08, 7/28/08-12/31/08, 12/31/07-4/18/08 | | |

| Control #: | A9 | | Evidence Box: | 25 |
|---|---|---|---|---|
| Location: | STORAGE RM 1 | | Locator Code: | |
| Found: | ROOM I | | | |
| Description: | Seized Per Warrant | 419 FORFEITURES TO TRUST - 2006 419 PLAN & TRUST LOCKBOX 01/2007 - 12/2008 419 BCP TRUST 10/17/08 - 01/2/09; 419 BCP TRUST 10/12/09 - 1/10/10 | | |

| Control #: | A10 | | Evidence Box: | |
|---|---|---|---|---|
| Location: | CONFERENCE RM 1 | | Locator Code: | KS1 |
| Found: | ON PERSON OF KEVIN SLATTERY | | | |
| Description: | Seized Per Warrant | VERIZON BLACKBERRY | | |

| Control #: | A11 | | Evidence Box: | 30 |
|---|---|---|---|---|
| Location: | STORAGE RM 5 | | Locator Code: | |
| Found: | RM AI - ON TOP OF BROWN CABINETS | | | |
| Description: | Seized Per Warrant | BENISTAR 419 TRUST BINDERS - 2004 & 2005 | | |

| Control #: | A12 | | Evidence Box: | 36 |
|---|---|---|---|---|
| Location: | CUBE27 | | Locator Code: | |
| Found: | B-29 FILE CABINET | | | |
| Description: | Seized Per Warrant | CHARTER OAK 419 PLAN  STATEMENTS | | |

| Control #: | A13 | | Evidence Box: | 38 |
|---|---|---|---|---|
| Location: | CUBE27 | | Locator Code: | |
| Found: | B-29 FILE CABINET | | | |
| Description: | Seized Per Warrant | CHARTER OAK 419 PLAN STATEMENTS | | |

| Control #: | A14 | | Evidence Box: | 41 |
|---|---|---|---|---|
| Location: | STORAGE RM 1 | | Locator Code: | |
| Found: | ROOM I  LEFT FILING CABINET | | | |
| Description: | Seized Per Warrant | 419 CLIENT FILES | | |

| | | |
|---|---|---|
| **Control #:** | A15 | **Evidence Box:** 43 |
| **Location:** | STORAGE RM 1 | **Locator Code:** |
| **Found:** | FILE CABINET | |
| **Description:** | Seized Per Warrant | LTC TRUST 9/09 - 1/10 ACCT STMTS |
| | | LIVE FILE TRUST 12/08 - 1/10 |

| | | |
|---|---|---|
| **Control #:** | A16 | **Evidence Box:** 45 |
| **Location:** | STORAGE RM 1 | **Locator Code:** |
| **Found:** | ROOM I - SADI FILE CABINET DRAWER | |
| **Description:** | Seized Per Warrant | SADI BINDERS CONTAINING ACCOUNT STATEMENTS |
| | | LABELED: 11-5-07--12-28-07, 1-5-09--2-27-09, |
| | | 10-6-08--1-2-09, 6-30-08--9-26-08,3-31-08--6-27-08 |

| | | |
|---|---|---|
| **Control #:** | A17 | **Evidence Box:** 52 |
| **Location:** | STORAGE RM 1 | **Locator Code:** |
| **Found:** | ROOM I LEFT FILING CABINET | |
| **Description:** | Seized Per Warrant | LIFEONE CLIENT FILES |
| | | LTC CLIENT FILES |
| | | 419 PAYMENT REPORTS |

| | | |
|---|---|---|
| **Control #:** | A18 | **Evidence Box:** 54 |
| **Location:** | CUBE27 | **Locator Code:** |
| **Found:** | B-29 FILE CABINET | |
| **Description:** | Seized Per Warrant | CHARTER OAK 419 CLIENT FILES |

| | | |
|---|---|---|
| **Control #:** | A19 | **Evidence Box:** 57 |
| **Location:** | STORAGE RM 1 | **Locator Code:** |
| **Found:** | ROOM I SADI FILE CABINET DRAWER | |
| **Description:** | Seized Per Warrant | SADI CLIENT FILES (S-T) |

| | | |
|---|---|---|
| **Control #:** | A20 | **Evidence Box:** 65 |
| **Location:** | STORAGE RM 2 | **Locator Code:** |
| **Found:** | ROOM J ON TOP OF 5 DRAWER CABINETS | |
| **Description:** | Seized Per Warrant | GMT BINDERS |

| | | |
|---|---|---|
| **Control #:** | A21 | **Evidence Box:** 66 |
| **Location:** | STORAGE RM 1 | **Locator Code:** |
| **Found:** | ROOM I LEFT FILING CABINET | |
| **Description:** | Seized Per Warrant | 419 CLIENT FILES - WAIZER LLC - YOUNG |
| | | REGULATIONS |
| | | SADI CLIENT FILES '05 |

| | | |
|---|---|---|
| **Control #:** | A22 | **Evidence Box:** 72 |
| **Location:** | STORAGE RM 1 | **Locator Code:** |
| **Found:** | ROOM I LEFT FILING CABINET | |
| **Description:** | Seized Per Warrant | SADI CLIENT FILES '05 |

| Control #: | A23 | Evidence Box: | 73 |
|---|---|---|---|
| Location: | STORAGE RM 1 | Locator Code: | |
| Found: | I - FILE CABINET | | |
| Description: | Seized Per Warrant   LTC CLIENT FILES; LTC ACCT STMTS 2010 | | |

| Control #: | A24 | Evidence Box: | 80 |
|---|---|---|---|
| Location: | STORAGE RM 1 | Locator Code: | |
| Found: | ROOM I LEFT FILING CABINET | | |
| Description: | Seized Per Warrant   419 CLIENT FILES | | |

| Control #: | A25 | Evidence Box: | 75 |
|---|---|---|---|
| Location: | CUBE27 | Locator Code: | |
| Found: | B-29 FILE CABINETS | | |
| Description: | Seized Per Warrant   CHARTER OAK TRUST 419 PLAN STATEMENTS | | |

| Control #: | A26 | Evidence Box: | 81 |
|---|---|---|---|
| Location: | STORAGE RM 2 | Locator Code: | |
| Found: | 5 DRAW FILE CABINET | | |
| Description: | Seized Per Warrant   GRIST MILL RECORDS REGARDING CLIENTS. | | |

| Control #: | A27 | Evidence Box: | 86 |
|---|---|---|---|
| Location: | STORAGE RM 5 | Locator Code: | |
| Found: | IN AN UNLABELED BOX | | |
| Description: | Seized Per Warrant   DEPOSITIONS & OTHER PUBLIC COURT DOCS - BENISTAR; VARIOUS BUSINESS CARDS - DANIEL CARPENTER; BENISTER 419 FLYER, FOLDER CONTAINING 419 INFORMATION. | | |

| Control #: | A28 | Evidence Box: | 86 |
|---|---|---|---|
| Location: | STORAGE RM 1 | Locator Code: | |
| Found: | LEFT FILING CABINET | | |
| Description: | Seized Per Warrant   PREMIUM DEPOSIT/PAYMENT REPORT '06 | | |

| Control #: | A29 | Evidence Box: | 86 |
|---|---|---|---|
| Location: | STORAGE RM 1 | Locator Code: | |
| Found: | FILE CABINET | | |
| Description: | Seized Per Warrant   BENISTAR 419 CLIENT FILES | | |

| Control #: | A30 | Evidence Box: | 86 |
|---|---|---|---|
| Location: | SERVER ROOM | Locator Code: | |
| Found: | SERVER ROOM | | |
| Description: | Seized Per Warrant   12 FLOPPY DISKETTES LABELED "DATAEASE" | | |

| Control #: | A31 | | Evidence Box: | 101 |
|---|---|---|---|---|
| Location: | STORAGE RM 1 | | Locator Code: | |
| Found: | FILE CABINET | | | |
| Description: | Seized Per Warrant | SADI TRUST ACCT STATEMENTS 5/08 - 9/08; - FOLDER OF 03 - 07 PAYMENT SCHEDULES; - 2008 - 2009 PAYMENT SCHEDULES | | |

| Control #: | A32 | | Evidence Box: | 94 |
|---|---|---|---|---|
| Location: | STORAGE RM 1 | | Locator Code: | |
| Found: | ON TOP OF LEFT FILING CABINET | | | |
| Description: | Seized Per Warrant | BENISTAR 419 PLAN & TRUST: CLOSE OF BUSINESS 6/29/07 & 12/31/07 DATAEASE CHANGES 2007, RESERVE REPORTS 2009/2010. | | |

| Control #: | A33 | | Evidence Box: | 102 |
|---|---|---|---|---|
| Location: | STORAGE RM 1 | | Locator Code: | |
| Found: | ROOM I | | | |
| Description: | Seized Per Warrant | LIFE ONE FILES - ACCESS COURIER SYSTEMS INC. CALEB INC. | | |

| Control #: | A34 | | Evidence Box: | 103 |
|---|---|---|---|---|
| Location: | STORAGE RM 1 | | Locator Code: | |
| Found: | ROOM I | | | |
| Description: | Seized Per Warrant | BINDERS OF FINANCIAL DOCS -- MID ATLANTIC TRUST 1/4/10 - 4/2/10; LIFE ONE 4/30/07 - 7/27/07; LIFE ONE 3/5/07 - 4/27/07; CHARTER OAK DEPS & PAYMENTS; LIFE ONE 1/2/07 - 3/2/07 | | |

| Control #: | A35 | | Evidence Box: | 97 |
|---|---|---|---|---|
| Location: | STORAGE RM 2 | | Locator Code: | |
| Found: | ON THE FLOOR | | | |
| Description: | Seized Per Warrant | GMT BINDERS IN BOX | | |

| Control #: | A36 | | Evidence Box: | 111 |
|---|---|---|---|---|
| Location: | CUBE17 | | Locator Code: | |
| Found: | WORKSTATION B18 | | | |
| Description: | Seized Per Warrant | MANUALS - BENISTAR | | |

| Control #: | A37 | | Evidence Box: | 109 |
|---|---|---|---|---|
| Location: | STORAGE RM 1 | | Locator Code: | |
| Found: | SADI FILE CABINET & FILE HOLDER | | | |
| Description: | Seized Per Warrant | SADI CLIENT FILES (V-Z), SAMPLES OF TRUSTS | | |

| Control #: | A38 | | Evidence Box: | 116 |
|---|---|---|---|---|
| Location: | STORAGE RM 2 | | Locator Code: | |
| Found: | ON TOP OF 5 DRAWER FILING CABINET | | | |
| Description: | Seized Per Warrant | GMT BINDERS | | |

| Control #: | A39 | | Evidence Box: | 106 |
|---|---|---|---|---|
| Location: | STORAGE RM 1 | | Locator Code: | |
| Found: | ROOM I | | | |
| Description: | Seized Per Warrant | CLIENT FILES - LIFE ONE - CAYTRAN PROJECT SERVICES - FUSION BABBITTING CO. | | |

| Control #: | A40 | | Evidence Box: | 118 |
|---|---|---|---|---|
| Location: | RICHARD BURSEY'S OFF | | Locator Code: | |
| Found: | WAYNE BURSEY'S OFFICE | | | |
| Description: | Seized Per Warrant | PLAN DESCRIP'S, CORRESPONDENCE, EMAIL, LIST OF 419 ACTIVE CLIENTS, 419 PYMT CALENDAR, BENISTAR 419 TAX COURT CASE BINDER, SADI TRUST/NOVA BENEFIT PLANS FILES, NOVA TRUST FOR DONALD SPILLCIA, BENISTAR PLAN DESCRIP, CLAIMS PROCESSING FORMS. | | |

| Control #: | A41 | | Evidence Box: | 122 |
|---|---|---|---|---|
| Location: | CUBE19 | | Locator Code: | |
| Found: | B20 | | | |
| Description: | Seized Per Warrant | DAILY NUMBERS; BENISTAR 419 MANUAL; A/P AUDIT/ CHASE BANK ACCOUNT BALANCES/FUNDS TRANSFER STATEMENTS | | |

| Control #: | A42 | | Evidence Box: | 126 |
|---|---|---|---|---|
| Location: | CONFERENCE RM 1 | | Locator Code: | |
| Found: | ON HUTCH | | | |
| Description: | Seized Per Warrant | GRIST MILL TRSUT INF. SHEET/F1099 FOR CONEMAUGH STAR PLAN/CLIENT INFO. | | |

| Control #: | A43 | | Evidence Box: | 126 |
|---|---|---|---|---|
| Location: | CUBE 1 | | Locator Code: | |
| Found: | ON DESK | | | |
| Description: | Seized Per Warrant | MISC PAPERS OUTLINING COMPUTER USERS, COMPUTER NAMES, LOCK CODES AND COMPUTER SYSTEM SCHEMATICS. | | |

| Control #: | A44 | | Evidence Box: | 126 |
|---|---|---|---|---|
| Location: | OFFICE 2 | | Locator Code: | |
| Found: | CREDENZA | | | |
| Description: | Seized Per Warrant | BANK STMTS FOR BANK OF AMERICA ACCT - NOVA BENEFIT PLANS LLC-2008, CHASE STMTS FOR GRIST MILL TRUST, BENISTAR LTD-2008, GRIST MILL TRUST ACCT RECONCILIATIONS & CHASE STMTS-2007. | | |

| Control #: | A45 | | Evidence Box: | 126 |
|---|---|---|---|---|
| Location: | OFFICE 2 | | Locator Code: | |
| Found: | TOP OF DESK | | | |
| Description: | Seized Per Warrant | VARIOUS DOCUMENTATION & CORRESPONDENCE RE IRS SUMMONS TO WAYNE BURSEY/NOVA BENEFIT PLANS & COURT RULINGS IN MATTER, LISTING OF PHONE NUMBERS. | | |

| Control #: | A46 | | Evidence Box: | 126 |
|---|---|---|---|---|
| Location: | OFFICE 2 | | Locator Code: | |
| Found: | CREDENZA | | | |
| Description: | Seized Per Warrant | 419 CALLS INFO SHEET, GRIST MILL TRUST DOCS, BENISTAR CUSTOMER PRESENTATIONS, CORRESPONDENCE RE IRS LAWS & 419 PLANS, VARIOUS BENISTAR CUSTOMER CORRESPONDENCE, IRS SUMMONS RE DOGE OF PARAMUS INC'S BENISTAR 419 PLANS | | |

| Control #: | A47 | | Evidence Box: | 126 |
|---|---|---|---|---|
| Location: | CUBE27 | | Locator Code: | |
| Found: | FILE DRAWER | | | |
| Description: | Seized Per Warrant | NOVA CLAIMS PAYMENT PROCEDURES NOTEBOOK | | |

| Control #: | A48 | | Evidence Box: | 126 |
|---|---|---|---|---|
| Location: | STORAGE RM 5 | | Locator Code: | |
| Found: | IN UNLABLED BOX | | | |
| Description: | Seized Per Warrant | FILE - 2004 - CORRESPONDENCE RE: TRUST; 2004 BENISTAR ANNUAL REPT.; FEB 2005 REQUEST RULINGS FROM IRS RE: BENISTAR 419 PLAN & TRUST. | | |

| Control #: | A49 | | Evidence Box: | 126 |
|---|---|---|---|---|
| Location: | SHAUNDRA FARLEY OFF | | Locator Code: | |
| Found: | OFFICE DESK | | | |
| Description: | Seized Per Warrant | SPREADSHEETS OF CLIENTS NAMES; P&L STATEMENTS; BENISTAR EMPLOYER LOCKBOX TRUST STATEMENTS; MANAGER STAFF MEETING NOTES. | | |

| Control #: | A50 | | Evidence Box: | 146 |
|---|---|---|---|---|
| Location: | STORAGE RM 2 | | Locator Code: | |
| Found: | FILE CABINET EFG, HIJ | | | |
| Description: | Seized Per Warrant | GMT CLIENT FILES | | |

| Control #: | A51 | | Evidence Box: | 147 |
|---|---|---|---|---|
| Location: | STORAGE RM 2 | | Locator Code: | |
| Found: | FILE CABINETS HIJ; GMT LIVING BENEFITS A-P | | | |
| Description: | Seized Per Warrant | GMT CLIENT FILES | | |

| | | | |
|---|---|---|---|
| **Control #:** | A52 | **Evidence Box:** | 149 |
| **Location:** | STORAGE RM 2 | **Locator Code:** | |
| **Found:** | FILE CABINET A B | | |
| **Description:** | Seized Per Warrant   GMT CLIENT FILES | | |

| | | | |
|---|---|---|---|
| **Control #:** | A53 | **Evidence Box:** | 137 |
| **Location:** | STORAGE RM 2 | **Locator Code:** | |
| **Found:** | 3 DRAWER FILE CABINET | | |
| **Description:** | Seized Per Warrant   BENISTAR 419 PLAN & TRUST FOR GMC 2004 & 2005 | | |

| | | | |
|---|---|---|---|
| **Control #:** | A54 | **Evidence Box:** | 157 |
| **Location:** | STORAGE RM 6 | **Locator Code:** | |
| **Found:** | SHELVES | | |
| **Description:** | Seized Per Warrant   419 PLANS/LIFE INSURANCE POLICIES | | |

| | | | |
|---|---|---|---|
| **Control #:** | A55 | **Evidence Box:** | 158 |
| **Location:** | OFFICE 3 | **Locator Code:** | |
| **Found:** | ROOM AN | | |
| **Description:** | Seized Per Warrant   GRIST MILL LIFE INSURANCE PLANS | | |

| | | | |
|---|---|---|---|
| **Control #:** | A56 | **Evidence Box:** | 154 |
| **Location:** | STORAGE RM 6 | **Locator Code:** | |
| **Found:** | SHELVES | | |
| **Description:** | Seized Per Warrant   419 PLANS | | |

| | | | |
|---|---|---|---|
| **Control #:** | A57 | **Evidence Box:** | 159 |
| **Location:** | OFFICE 3 | **Locator Code:** | |
| **Found:** | ROOM AN | | |
| **Description:** | Seized Per Warrant   GRIST MILL LIFE INSURANCE PLANS | | |

| | | | |
|---|---|---|---|
| **Control #:** | A58 | **Evidence Box:** | 167 |
| **Location:** | STORAGE RM 6 | **Locator Code:** | |
| **Found:** | ROOM AU | | |
| **Description:** | Seized Per Warrant   419 PLAN FILES | | |

| | | | |
|---|---|---|---|
| **Control #:** | A59 | **Evidence Box:** | 142 |
| **Location:** | STORAGE RM 2 | **Locator Code:** | |
| **Found:** | 5 DRAWER FILE CABINET | | |
| **Description:** | Seized Per Warrant   GMT CLIENT FILES | | |

| | | | |
|---|---|---|---|
| **Control #:** | A60 | **Evidence Box:** | 173 |
| **Location:** | MOLLY CARPENTERS OFF | **Locator Code:** | |
| **Found:** | IN CLOSET | | |
| **Description:** | Seized Per Warrant   2007 BENISTAR 419 AGED PAYABLES REPORTS | | |

| Control #: | A61 | Evidence Box: | 168 |
|---|---|---|---|
| Location: | OFFICE 3 | Locator Code: | |
| Found: | ROOM AN | | |
| Description: | Seized Per Warrant   GRIST MILL LIFE INSURANCE PLANS | | |

| Control #: | A62 | Evidence Box: | 181 |
|---|---|---|---|
| Location: | STORAGE RM 6 | Locator Code: | |
| Found: | SHELVES | | |
| Description: | Seized Per Warrant   419 PLANS/LIFE INS. POLICIES | | |

| Control #: | A63 | Evidence Box: | 179 |
|---|---|---|---|
| Location: | DEBBIE THOMAS'S OFF | Locator Code: | |
| Found: | ROOM C | | |
| Description: | Seized Per Warrant   DAYMEL DISC 04-2006 | | |

| Control #: | A64 | Evidence Box: | 184 |
|---|---|---|---|
| Location: | STORAGE RM 6 | Locator Code: | |
| Found: | SHELVES | | |
| Description: | Seized Per Warrant   419 PLANS/LIFE INS. POLICIES | | |

| Control #: | A65 | Evidence Box: | 188 |
|---|---|---|---|
| Location: | OFFICE 3 | Locator Code: | |
| Found: | ROOM AN | | |
| Description: | Seized Per Warrant   GRIST MILL TRUST PLANS | | |

| Control #: | A66 | Evidence Box: | 187 |
|---|---|---|---|
| Location: | OFFICE 3 | Locator Code: | |
| Found: | ROOM AN | | |
| Description: | Seized Per Warrant   GRIST MILL TRUST PLANS | | |

| Control #: | A67 | Evidence Box: | 191 |
|---|---|---|---|
| Location: | STORAGE RM 6 | Locator Code: | |
| Found: | SHELVES | | |
| Description: | Seized Per Warrant   419 PLANS | | |

| Control #: | A68 | Evidence Box: | 195 |
|---|---|---|---|
| Location: | OFFICE 3 | Locator Code: | |
| Found: | ROOM AN | | |
| Description: | Seized Per Warrant   GRIST MILL LIFE INSURANCE PLANS | | |

| Control #: | A69 | Evidence Box: | 198 |
|---|---|---|---|
| Location: | STORAGE RM 6 | Locator Code: | |
| Found: | SHELVES | | |
| Description: | Seized Per Warrant   419 PLANS | | |

| Control #: | A70 | | Evidence Box: | 199 |
|---|---|---|---|---|
| Location: | OFFICE 3 | | Locator Code: | |
| Found: | ROOM AN | | | |
| Description: | Seized Per Warrant | GRIST MILL TRUST PLANS | | |

| Control #: | A71 | | Evidence Box: | 200 |
|---|---|---|---|---|
| Location: | OFFICE 3 | | Locator Code: | |
| Found: | ROOM AN | | | |
| Description: | Seized Per Warrant | GRIST MILL TRUST PLANS | | |

| Control #: | A72 | | Evidence Box: | 202 |
|---|---|---|---|---|
| Location: | OFFICE 3 | | Locator Code: | |
| Found: | ROOM AN | | | |
| Description: | Seized Per Warrant | GRIST MILL TRUST PLANS | | |

| Control #: | A73 | | Evidence Box: | 205 |
|---|---|---|---|---|
| Location: | CUBE21 | | Locator Code: | |
| Found: | ROOM B - B22 | | | |
| Description: | Seized Per Warrant | NOTEBOOKS - CHARTER OAK TRUST | | |

| Control #: | A74 | | Evidence Box: | 209 |
|---|---|---|---|---|
| Location: | STORAGE RM 2 | | Locator Code: | |
| Found: | 3 DRAWER FILE CABINET | | | |
| Description: | Seized Per Warrant | GMT CLIENT FILE | | |

| Control #: | A75 | | Evidence Box: | 209 |
|---|---|---|---|---|
| Location: | STORAGE RM 5 | | Locator Code: | |
| Found: | BROWN CABINET | | | |
| Description: | Seized Per Warrant | LETTER DATED 2/18/2005 TO SO WITH 2004 ANNUAL RPT - BENISTAR FOCUS ON FLOORS INC. BENISTAR 419 PLAN & TRUST/TRUST DOCS. | | |

| Control #: | A76 | | Evidence Box: | 209 |
|---|---|---|---|---|
| Location: | RICHARD BELDINGS OFF | | Locator Code: | |
| Found: | ON FLOOR NEXT TO COUCH | | | |
| Description: | Seized Per Warrant | 2009 SURRENDER STATTMENT RE: RALPH LANG 2005 MASS MUTUAL CLIENT STATEMENTS | | |

| Control #: | A77 | | Evidence Box: | 209 |
|---|---|---|---|---|
| Location: | RICHARD BELDINGS OFF | | Locator Code: | |
| Found: | DESK | | | |
| Description: | Seized Per Warrant | VARIOUS A419 DOCS INCLUDING IRS RULINGS LEGAL OPINIONS, EMAILS, CLIENT INFO & EMPLOYEE LIST BY OFFICE & ADDRESS BOOK | | |

| Control #: | A78 | | Evidence Box: | 209 |
|---|---|---|---|---|
| Location: | RICHARD BELDINGS OFF | | Locator Code: | |
| Found: | DESK DRAWER, RIGHT SIDE | | | |
| Description: | Seized Per Warrant | MINI JVC VIDEO CASSETTE TITLED "419 MEETING/TRAINING 4/13/04, RICH BELDING PART 1; 2 MINI CASSETTE TAPES TITLED "PSYCHO RAY FILLARINO" & "JUDY KOSKI, BILL MELNICK" | | |

| Control #: | A79 | | Evidence Box: | 209 |
|---|---|---|---|---|
| Location: | C. I. WESTCOTT | | Locator Code: | |
| Found: | ON COUCH | | | |
| Description: | Seized Per Warrant | LETTER DATED 3/29/07 FROM US DOL - MASS RE BENISTAR 419 PLANS | | |

| Control #: | A80 | | Evidence Box: | 209 |
|---|---|---|---|---|
| Location: | DAN CARPENTER OFF 1 | | Locator Code: | |
| Found: | TOP OF TABLE IN FRONT OF COUCH | | | |
| Description: | Seized Per Warrant | LIST OF ENTITIES - EINS | | |

| Control #: | A81 | | Evidence Box: | 209 |
|---|---|---|---|---|
| Location: | STORAGE RM 5 | | Locator Code: | |
| Found: | BROWN FILE CABINET | | | |
| Description: | Seized Per Warrant | LETTER & CASE FILE 6/29/07 MCPHERRON DEMAND FOR RESTITUTION FROM BENISTAR & OTHERS/FOLDERS W/EMAILS RE CRIST MILL TRUST CPA OPINION TRUST DIST TAXABLE | | |

| Control #: | A82 | | Evidence Box: | 209 |
|---|---|---|---|---|
| Location: | STORAGE RM 5 | | Locator Code: | |
| Found: | BROWN CABINET | | | |
| Description: | Seized Per Warrant | OUCHIDA - IRS CIVIL ACTION | | |

| Control #: | A83 | | Evidence Box: | 209 |
|---|---|---|---|---|
| Location: | STORAGE RM 5 | | Locator Code: | |
| Found: | BROWN CABINETS | | | |
| Description: | Seized Per Warrant | 4/14/05 LETTER W/DOCS EXPLAINING BENISTAR 419; VARIOUS LETTERS RE BENISTAR TRUSTS / LANCE TEREN FILE - NOVA | | |

| Control #: | A84 | | Evidence Box: | 209 |
|---|---|---|---|---|
| Location: | DAN CARPENTER OFF 1 | | Locator Code: | |
| Found: | ROOM AS | | | |
| Description: | Seized Per Warrant | MEMO'S, ORGANIZATIONAL CHART, IRS CORRESPONDENCE, HANDWRITTEN NOTEBOOKS, BANK STATEMENT | | |

| Control #: | A85 | | Evidence Box: | 209 |
|---|---|---|---|---|
| Location: | CUBE 36 | | Locator Code: | |
| Found: | AO5 | | | |
| Description: | Seized Per Warrant | LETTER FROM CARPENTER TO IRS, 419 LITERATURE, 419 CORRESPONDENCE W/CLIENTS, CASHIER CHECK, 419 CARRIERS LIST | | |

| Control #: | A86 | | Evidence Box: | 230 |
|---|---|---|---|---|
| Location: | STORAGE RM 6 | | Locator Code: | |
| Found: | ROOM AU | | | |
| Description: | Seized Per Warrant | 419 PLAN FILES | | |

| Control #: | A87 | | Evidence Box: | 227 |
|---|---|---|---|---|
| Location: | DESK 1 | | Locator Code: | |
| Found: | BOOKCASE | | | |
| Description: | Seized Per Warrant | BENISTAR 419 LITERATURE & CASE STUDIES | | |

| Control #: | A88 | | Evidence Box: | 233 |
|---|---|---|---|---|
| Location: | STORAGE RM 6 | | Locator Code: | |
| Found: | ROOM AU | | | |
| Description: | Seized Per Warrant | 419 PLAN FILES | | |

| Control #: | A89 | | Evidence Box: | 236 |
|---|---|---|---|---|
| Location: | STORAGE RM 6 | | Locator Code: | |
| Found: | ROOM AU | | | |
| Description: | Seized Per Warrant | 419 PLAN FILES | | |

| Control #: | A90 | | Evidence Box: | 238 |
|---|---|---|---|---|
| Location: | STORAGE RM 5 | | Locator Code: | |
| Found: | BROWN FILE CABINETS | | | |
| Description: | Seized Per Warrant | GRIST MILL CAPITAL - LIFE INSURANCE INDIVIDUAL PLAN FOLDERS 2008 | | |

| Control #: | A91 | | Evidence Box: | 240 |
|---|---|---|---|---|
| Location: | DESK 3 | | Locator Code: | |
| Found: | AA - AA3 BOOKSHELF | | | |
| Description: | Seized Per Warrant | 419 PROCEDURES MANUAL GRIST MILL TRUST CERTIFICATES | | |

| Control #: | A92 | | Evidence Box: | 242 |
|---|---|---|---|---|
| Location: | STORAGE RM 5 | | Locator Code: | |
| Found: | IN BROWN CABINET | | | |
| Description: | Seized Per Warrant | VARIOUS CLIENTS - IRS CIVIL ACTIONS | | |

| | | | |
|---|---|---|---|
| **Control #:** | A93 | **Evidence Box:** | 245 |
| **Location:** | STORAGE RM 5 | **Locator Code:** | |
| **Found:** | IN BROWN CABINET | | |
| **Description:** | Seized Per Warrant   TRUST & INSURANCE FILES | | |

| | | | |
|---|---|---|---|
| **Control #:** | A94 | **Evidence Box:** | 249 |
| **Location:** | STORAGE RM 5 | **Locator Code:** | |
| **Found:** | IN BROWN CABINET | | |
| **Description:** | Seized Per Warrant   BINDERS FOR CHARTER OAK TRUST & GRIST MILL TRUST FOR VARIOUS EMPLOYER/BENEFICIARIES | | |

| | | | |
|---|---|---|---|
| **Control #:** | A95 | **Evidence Box:** | 251 |
| **Location:** | CUBE 38 | **Locator Code:** | |
| **Found:** | GREY CABINETS UND/PRINTER OUTSIDE RM Q & DESK | | |
| **Description:** | Seized Per Warrant   EMAILS FROM JP O'CONNOR, 419 PLAN DOCS, GRIST MILL OPINION, EMAILS CONCERNING BENISTAR | | |

| | | | |
|---|---|---|---|
| **Control #:** | A96 | **Evidence Box:** | 251 |
| **Location:** | CUBE 32 | **Locator Code:** | |
| **Found:** | HALLWAY CREDENZA | | |
| **Description:** | Seized Per Warrant   BROCHURES, LETTERS, BROKER STATEMENTS | | |

| | | | |
|---|---|---|---|
| **Control #:** | A97 | **Evidence Box:** | 251 |
| **Location:** | DAN CARPENTER OFF 1 | **Locator Code:** | |
| **Found:** | TABLE | | |
| **Description:** | Seized Per Warrant   IRS POLICIES; BENISTAR FINANCIAL STATEMENTS | | |

| | | | |
|---|---|---|---|
| **Control #:** | A98 | **Evidence Box:** | 251 |
| **Location:** | CUBE 33 | **Locator Code:** | |
| **Found:** | AO - AO2 | | |
| **Description:** | Seized Per Warrant   VARIOUS CD'S | | |

| | | | |
|---|---|---|---|
| **Control #:** | A99 | **Evidence Box:** | 251 |
| **Location:** | STORAGE RM 5 | **Locator Code:** | |
| **Found:** | BROWN CABINET | | |
| **Description:** | Seized Per Warrant   GRIST MILL TRUST,.NOVA BENEFIT PLAN, NEW WORLD MARKETING, INC., PLAN INFO | | |

| | | | |
|---|---|---|---|
| **Control #:** | A100 | **Evidence Box:** | 262 |
| **Location:** | STORAGE RM 6 | **Locator Code:** | |
| **Found:** | ROOM AU | | |
| **Description:** | Seized Per Warrant   419 PLAN FILES | | |

| Control #: | A101 | Evidence Box: | 268 |
|---|---|---|---|
| Location: | STORAGE RM 6 | Locator Code: | |
| Found: | ROOM AU | | |
| Description: | Seized Per Warrant    419 CLIENT FILES | | |

| Control #: | A102 | Evidence Box: | 266 |
|---|---|---|---|
| Location: | STORAGE RM 6 | Locator Code: | |
| Found: | ROOM AU | | |
| Description: | Seized Per Warrant    419 PLAN FILES | | |

| Control #: | A103 | Evidence Box: | 269 |
|---|---|---|---|
| Location: | STORAGE RM 6 | Locator Code: | |
| Found: | ROOM AU | | |
| Description: | Seized Per Warrant    419 CLIENT FILES | | |

| Control #: | A104 | Evidence Box: | 277 |
|---|---|---|---|
| Location: | CONFERENCE RM 3 | Locator Code: | |
| Found: | A-Q | | |
| Description: | Seized Per Warrant    ADVERTISEMENTS ABOUT NOT PAYING TAXES | | |

| Control #: | A105 | Evidence Box: | 274 |
|---|---|---|---|
| Location: | STORAGE RM 6 | Locator Code: | |
| Found: | ROOM AU | | |
| Description: | Seized Per Warrant    GRIST MILL TRUST & 419 PLANS | | |

| Control #: | A106 | Evidence Box: | 275 |
|---|---|---|---|
| Location: | STORAGE RM 6 | Locator Code: | |
| Found: | SHELVES | | |
| Description: | Seized Per Warrant    419 PLANS | | |

| Control #: | A107 | Evidence Box: | 283 |
|---|---|---|---|
| Location: | STORAGE RM 6 | Locator Code: | |
| Found: | ROOM AU | | |
| Description: | Seized Per Warrant    419 PLAN FILES | | |

| Control #: | A108 | Evidence Box: | 286 |
|---|---|---|---|
| Location: | STORAGE RM 6 | Locator Code: | |
| Found: | ROOM AU | | |
| Description: | Seized Per Warrant    419 CLIENT FILES | | |

| Control #: | A109 | Evidence Box: | 287 |
|---|---|---|---|
| Location: | CUBE 38 | Locator Code: | |
| Found: | ROOM AO - AO7 | | |
| Description: | Seized Per Warrant    HANDWRITTEN NOTEBOOKS, COMMISSIONS NOTEBOOKS, MISC. CORRESPONDENCE. | | |

| Control #: | A110 | | Evidence Box: | 288 |
|---|---|---|---|---|
| Location: | STORAGE RM 6 | | Locator Code: | |
| Found: | ROOM AU | | | |
| Description: | Seized Per Warrant | 419 TERM FILES | | |

| Control #: | A111 | | Evidence Box: | 290 |
|---|---|---|---|---|
| Location: | STORAGE RM 5 | | Locator Code: | |
| Found: | ON TOP OF BROWN CABINETS | | | |
| Description: | Seized Per Warrant | BENISTAR 419 TRUST BINDERS – 2004 | | |

| Control #: | A112 | | Evidence Box: | 292 |
|---|---|---|---|---|
| Location: | STORAGE RM 6 | | Locator Code: | |
| Found: | ROOM AU | | | |
| Description: | Seized Per Warrant | 419 PLAN FILES | | |

| Control #: | A113 | | Evidence Box: | 293 |
|---|---|---|---|---|
| Location: | CUBE27 | | Locator Code: | |
| Found: | B-29 FILE CABINET | | | |
| Description: | Seized Per Warrant | CHARTER OAK TRUST 419 STATEMENTS | | |

| Control #: | A114 | | Evidence Box: | 296 |
|---|---|---|---|---|
| Location: | STORAGE RM 5 | | Locator Code: | |
| Found: | IN BROWN CABINET | | | |
| Description: | Seized Per Warrant | FILES PERTAINING TO IRS ACTIONS | | |

| Control #: | A115 | | Evidence Box: | 300 |
|---|---|---|---|---|
| Location: | DAN CARPENTER OFF 1 | | Locator Code: | |
| Found: | SHELF NEAR WINDOW | | | |
| Description: | Seized Per Warrant | CORRESPONDENCE, HANDWRITTEN NOTES, BENISTAR CLIENT FILES | | |

| Control #: | A116 | | Evidence Box: | 300 |
|---|---|---|---|---|
| Location: | DAN CARPENTER OFF 1 | | Locator Code: | |
| Found: | ROOM AS | | | |
| Description: | Seized Per Warrant | BANK ACCT INFO IN "EXCHGE" FILE, PIPELINE REPORT, HANDWRITTEN NOTES RE:419 PLAN, BLACKBOOK W/NOTES, GRIST MILL R/E PURCH. FILE, 419(E) PLAN RESEARCH, BANK ACCT FILES, "TAX PLANNING" FILE RE:419, FOLLOW UP "FILE W/419 NOTES, 419 AGREEMENTS, GUY NEUMANN 1006 OPINION" FILE, "KEENAN FILE W/IRS AUDIT CORRESPONDENCE, MEMOS, EMAILS, "BURSEY V.SMITH" FILE, LIST OF TRUSTS, DEATH BENEFIT TAXATION FILE, "GRIST MILL CAPITAL" FILE. | | |

| | | | |
|---|---|---|---|
| **Control #:** | A117 | **Evidence Box:** | 307 |
| **Location:** | CUBE 32 | **Locator Code:** | |
| **Found:** | AO1 | | |
| **Description:** | Seized Per Warrant | MISC DOCUMENTS REGARDING BENISTAR & NOVA, INCLUDING EMAILS, MEMOS CLIENT | |

| | | | |
|---|---|---|---|
| **Control #:** | A118 | **Evidence Box:** | 308 |
| **Location:** | DAN CARPENTER OFF 2 | **Locator Code:** | |
| **Found:** | ROOM AT | | |
| **Description:** | Seized Per Warrant | SUPREME COURT WRIT OF CERTIORARI, GRIST MILL LOAN DOCUMENT, BINDER "NEONATOLOGY", BINDER "TAX BENEFIT RULE CASES", NOVA BENEFIT 2008 TAX RETURN, MEMOS, SPREADSHEETS, INTERNET RESEARCH DOCUMENTS, BENISTAR FIANACIAL/BANK STMTS/GRIST MILL LOAN DOC/419 CLIENT LETTER/GRIST MILL FINANCIALS | |

| | | | |
|---|---|---|---|
| **Control #:** | A119 | **Evidence Box:** | 310 |
| **Location:** | STORAGE RM 5 | **Locator Code:** | |
| **Found:** | IN FILE CABINET | | |
| **Description:** | Seized Per Warrant | VARIOUS MOTIONS AND RESPONSES, AFFIDAVITS, APPEALS, ETC. | |

| | | | |
|---|---|---|---|
| **Control #:** | A120 | **Evidence Box:** | 319 |
| **Location:** | STORAGE RM 5 | **Locator Code:** | |
| **Found:** | LARGE FILE CABINETS | | |
| **Description:** | Seized Per Warrant | MISC. COURT & LEGAL DOCUMENTS | |

| | | | |
|---|---|---|---|
| **Control #:** | A121 | **Evidence Box:** | 316 |
| **Location:** | STORAGE RM 5 | **Locator Code:** | |
| **Found:** | LARGE FILE CABINET | | |
| **Description:** | Seized Per Warrant | COURT CASES, LEGAL DOCUMENTS | |

| | | | |
|---|---|---|---|
| **Control #:** | A122 | **Evidence Box:** | 315 |
| **Location:** | CONFERENCE RM 3 | **Locator Code:** | |
| **Found:** | AQ | | |
| **Description:** | Seized Per Warrant | LEGAL CORRESPONDENCE, MOTIONS, TRANSCRIPTS, BRIEFS | |

| | | | |
|---|---|---|---|
| **Control #:** | A123 | **Evidence Box:** | 320 |
| **Location:** | STORAGE RM 5 | **Locator Code:** | |
| **Found:** | IN BOX MARKED U.S. POSTAL SERVICE | | |
| **Description:** | Seized Per Warrant | FILE WITH ATT/CLIENT CORRESPONDENCE AUG 2004 & TRUST DOCS. 12/04 | |

| Control #: | A124 | | Evidence Box: | 320 |
|---|---|---|---|---|
| Location: | CUBE27 | | Locator Code: | |
| Found: | CABINETS | | | |
| Description: | Seized Per Warrant | SAN DIEGO OFFICE INTERIORS - RESPONSE TO SUMMONS | | |

| Control #: | A125 | | Evidence Box: | 320 |
|---|---|---|---|---|
| Location: | CUBE27 | | Locator Code: | |
| Found: | CABINET | | | |
| Description: | Seized Per Warrant | LEGAL POSITIONS | | |

| Control #: | A126 | | Evidence Box: | 320 |
|---|---|---|---|---|
| Location: | CUBE26 | | Locator Code: | |
| Found: | TOP OF CABINET | | | |
| Description: | Seized Per Warrant | LEGAL CORRESPONDENCE BOLLICK, WESTERN CEDAR SUPPLY, MCEWAN LAW, MORTGAGE DOCUMENTATION | | |

| Control #: | A127 | | Evidence Box: | 320 |
|---|---|---|---|---|
| Location: | CUBE26 | | Locator Code: | |
| Found: | TOP OF CABINET | | | |
| Description: | Seized Per Warrant | DEPOSITIONS | | |

| Control #: | A128 | | Evidence Box: | 320 |
|---|---|---|---|---|
| Location: | DAN CARPENTER OFF 1 | | Locator Code: | |
| Found: | D. CARPENTER'S OFFICE ON COUCH | | | |
| Description: | Seized Per Warrant | LETTER TO DAN CARPENTER RE: LEGAL OPINION DEC 2003 UNKNOWN AUTHOR, UNKNOWN ORIGINATOR, 419 ABUSIVE TAX SHELTER | | |

| Control #: | A129 | | Evidence Box: | 320 |
|---|---|---|---|---|
| Location: | DAN CARPENTER OFF 1 | | Locator Code: | |
| Found: | ROOM AS TOP OF TABLE BY COUCH | | | |
| Description: | Seized Per Warrant | MOCK TRIAL CD'S | | |

| Control #: | B1 | | Evidence Box: | 2 |
|---|---|---|---|---|
| Location: | STORAGE RM 2 | | Locator Code: | |
| Found: | TOP 5 DRWR CAB | | | |
| Description: | Seized Per Warrant | GMT BINDERS | | |

| Control #: | B2 | | Evidence Box: | 5 |
|---|---|---|---|---|
| Location: | CUBE15 | | Locator Code: | |
| Found: | On Desk | | | |
| Description: | Seized Per Warrant | Grist Mill Trust Application, Grist Mill Trust Brokerage Statements, Benestar 419 Trust Brokerage Statements, Benefit 419 Billing Statements 2006-April 2010 | | |

| Control #: | B3 | | Evidence Box: | 9 |
|---|---|---|---|---|
| Location: | CUBE15 | | Locator Code: | |
| Found: | On Desk | | | |
| Description: | Seized Per Warrant | Grist Mill Trust EIN's - '10, Grist Mill Trust '08 Billing Statements, Benestar 419 Brokerage Statements, Grist Mill Trust Brokerage Statements | | |

| Control #: | B4 | | Evidence Box: | 10 |
|---|---|---|---|---|
| Location: | STORAGE RM 1 | | Locator Code: | |
| Found: | file cab. drw J-L | | | |
| Description: | Seized Per Warrant | SADI CLIENT FILES  (J-L) | | |

| Control #: | B5 | | Evidence Box: | 13 |
|---|---|---|---|---|
| Location: | STORAGE RM 1 | | Locator Code: | |
| Found: | ROOM I | | | |
| Description: | Seized Per Warrant | 419 BCP ACCT 12/31/2007- 11/14/2008, 419 BCP ACCT 01/05/2009-10/09/2009 | | |

| Control #: | B6 | | Evidence Box: | 15 |
|---|---|---|---|---|
| Location: | STORAGE RM 1 | | Locator Code: | |
| Found: | ROOM I | | | |
| Description: | Seized Per Warrant | LIFE ONE BINDERS: 6/2/08-8/1/08, 3/31/08-5/30/08, 12/31/07-3/31/08, 8/4/08-11/14/08, 11/17/08-1/2/09 | | |

| Control #: | B7 | | Evidence Box: | 19 |
|---|---|---|---|---|
| Location: | STORAGE RM 5 | | Locator Code: | |
| Found: | ROOM AI INSIDE BROWN CABINETS | | | |
| Description: | Seized Per Warrant | 419 TRUST PLANS - 2004-FORWARD | | |

| Control #: | B8 | | Evidence Box: | 23 |
|---|---|---|---|---|
| Location: | STORAGE RM 5 | | Locator Code: | |
| Found: | ROOM A-I IN BROWN CABINETS | | | |
| Description: | Seized Per Warrant | FILES PERTAINING TO IRS ACTIONS; DANIEL CARPENTER TESTIMONY TO US TREASURY RE: SECTION 419 | | |

| Control #: | B9 | | Evidence Box: | 24 |
|---|---|---|---|---|
| Location: | STORAGE RM 1 | | Locator Code: | |
| Found: | I-FILE CABINET | | | |
| Description: | Seized Per Warrant | SADI TRUST ACCOUNT STATEMENTS SEPT/ 2008-MARCH/2009 | | |

| Control #: | B10 | | Evidence Box: | 27 |
|---|---|---|---|---|
| Location: | STORAGE RM 1 | | Locator Code: | |
| Found: | ROOM I (FILING CABINET) | | | |
| Description: | Seized Per Warrant | CLIENT BINDERS-LIFE FIRE-10/1/07-12/28/07, 4/30/07-9/28/07 SADI CLIENT FILES.  ACCESS COURIER SYSTEMS AESTHETIC SMILES | | |

| Control #: | B11 | | Evidence Box: | 31 |
|---|---|---|---|---|
| Location: | STORAGE RM 5 | | Locator Code: | |
| Found: | INSIDE BROWN CABINETS | | | |
| Description: | Seized Per Warrant | 419 TRUST DOCUMENTS | | |

| Control #: | B12 | | Evidence Box: | 33 |
|---|---|---|---|---|
| Location: | STORAGE RM 5 | | Locator Code: | |
| Found: | ON TOP OF BROWN CABINETS | | | |
| Description: | Seized Per Warrant | BENISTAR 419 TRUST BINDERS 2004 | | |

| Control #: | B13 | | Evidence Box: | 35 |
|---|---|---|---|---|
| Location: | CUBE27 | | Locator Code: | |
| Found: | FILE CABINET | | | |
| Description: | Seized Per Warrant | CHARTER OAK 419 STATEMENTS | | |

| Control #: | B14 | | Evidence Box: | 37 |
|---|---|---|---|---|
| Location: | CUBE27 | | Locator Code: | |
| Found: | FILE CABINET | | | |
| Description: | Seized Per Warrant | CHARTER OAK 419 PLAN STATEMENTS | | |

| Control #: | B15 | | Evidence Box: | 40 |
|---|---|---|---|---|
| Location: | STORAGE RM 1 | | Locator Code: | |
| Found: | ROOM I - SADI FILE CABINET DRAWER | | | |
| Description: | Seized Per Warrant | SADI BINDERS CONTAINING ACCOUNT STATEMENTS LABELED: 12/31/07-1/1/08, 8/6/07-9/28/07, 3/31/08-5/2/08, 10/1/07-11/2/07, FEB 08-3/28/08 | | |

| Control #: | B16 | | Evidence Box: | 44 |
|---|---|---|---|---|
| Location: | STORAGE RM 1 | | Locator Code: | |
| Found: | ROOM I - LEFT FILING CABINET | | | |
| Description: | Seized Per Warrant | 419 CLIENT FILES | | |

| Control #: | B17 | | Evidence Box: | 46 |
|---|---|---|---|---|
| Location: | STORAGE RM 1 | | Locator Code: | |
| Found: | ROOM I  LEFT FILING CABINET | | | |
| Description: | Seized Per Warrant | SADI CLIENT FILES '05 ,  RGL ENTERPRISES-WINDMERE REAL ESTATE LIFEONE CLIENT FILES. | | |

| Control #: | B18 | Evidence Box: | 48 |
|---|---|---|---|
| Location: | STORAGE RM 1 | Locator Code: | |
| Found: | ROOM I - FILING CABINET | | |
| Description: | Seized Per Warrant   CLIENT FILES (SADI) CLASSIC INSTALLS- EARS,NOSE, THROAT AND FACIAL | | |

| Control #: | B19 | Evidence Box: | 50 |
|---|---|---|---|
| Location: | STORAGE RM 1 | Locator Code: | |
| Found: | Left Filing Cabinet | | |
| Description: | Seized Per Warrant   419 Client Files | | |

| Control #: | B20 | Evidence Box: | 53 |
|---|---|---|---|
| Location: | STORAGE RM 2 | Locator Code: | |
| Found: | Right File Cabinet | | |
| Description: | Seized Per Warrant   Grist  Mill Trust Client Files | | |

| Control #: | B21 | Evidence Box: | 56 |
|---|---|---|---|
| Location: | STORAGE RM 2 | Locator Code: | |
| Found: | Cabinet A-L & M-Z | | |
| Description: | Seized Per Warrant   Variable Life Insurance / Deposits & Payments / CK to Benefits Plan Advisors / Grist Mill Customer Files | | |

| Control #: | B22 | Evidence Box: | 58 |
|---|---|---|---|
| Location: | STORAGE RM 2 | Locator Code: | |
| Found: | Cabinet M-Z & W-Z | | |
| Description: | Seized Per Warrant   Grist Mill Trust Client Files | | |

| Control #: | B23 | Evidence Box: | 63 |
|---|---|---|---|
| Location: | STORAGE RM 2 | Locator Code: | |
| Found: | File Cabinet A-L | | |
| Description: | Seized Per Warrant   Grist Mill Trust Statements, Benefits Plan Advisory Life Insurance Pending Notice Deposits & Payments, Grist Mill Trust New Business Checklist, Insurance Payment Request | | |

| Control #: | B24 | Evidence Box: | 64 |
|---|---|---|---|
| Location: | STORAGE RM 1 | Locator Code: | |
| Found: | Left Filing Cabinet | | |
| Description: | Seized Per Warrant   419 Client Files | | |

| Control #: | B25 | Evidence Box: | 68 |
|---|---|---|---|
| Location: | STORAGE RM 1 | Locator Code: | |
| Found: | FILE CABINET | | |
| Description: | Seized Per Warrant   Benistar 419 Monthly Reserve Report 9/2005-6/2006, Payment & Deposit Report 2004, Wire Sheets 2004, Investment Summary Doc. | | |

| Control #: | B26 | | Evidence Box: | 71 |
|---|---|---|---|---|
| Location: | STORAGE RM 1 | | Locator Code: | |
| Found: | Left Filing Cabinet | | | |
| Description: | Seized Per Warrant | 419 Client Files | | |

| Control #: | B27 | | Evidence Box: | 67 |
|---|---|---|---|---|
| Location: | STORAGE RM 1 | | Locator Code: | |
| Found: | SADI FILE CAB DRWR | | | |
| Description: | Seized Per Warrant | SADI Client Files (T-V) | | |

| Control #: | B28 | | Evidence Box: | 60 |
|---|---|---|---|---|
| Location: | STORAGE RM 1 | | Locator Code: | |
| Found: | SADI FILE CAB DRWR | | | |
| Description: | Seized Per Warrant | SADI Client Files (P-R) | | |

| Control #: | B29 | | Evidence Box: | 61 |
|---|---|---|---|---|
| Location: | STORAGE RM 2 | | Locator Code: | |
| Found: | File Cabinet A-C | | | |
| Description: | Seized Per Warrant | Grist Mill Trust Welfare Benefit Plan, Fund Transfer Report, Check Payable to Grist Mill Trust, Deposit to Grist Mill Physicians Trust, Insurance Payment Request, Admin Fee Agreement, Form 8886-Reportable Transaction Distribution Statement, Emails RE: GMT Physician Trust, Checks to Benefit Plan Advisor | | |

| Control #: | B30 | | Evidence Box: | 79 |
|---|---|---|---|---|
| Location: | STORAGE RM 1 | | Locator Code: | |
| Found: | FILE CABINET | | | |
| Description: | Seized Per Warrant | Life Five Client Files | | |

| Control #: | B31 | | Evidence Box: | 78 |
|---|---|---|---|---|
| Location: | STORAGE RM 1 | | Locator Code: | |
| Found: | FILE CABINET | | | |
| Description: | Seized Per Warrant | LTC 6/2006-9/2006, Live Five Client Files | | |

| Control #: | B32 | | Evidence Box: | 85 |
|---|---|---|---|---|
| Location: | STORAGE RM 5 | | Locator Code: | |
| Found: | ON TOP OF BROWN CABINETS | | | |
| Description: | Seized Per Warrant | Benistar 419 Trust Policy Binders 2004 | | |

| Control #: | B33 | | Evidence Box: | 77 |
|---|---|---|---|---|
| Location: | STORAGE RM 1 | | Locator Code: | |
| Found: | Left Filing Cabinet | | | |
| Description: | Seized Per Warrant | 419 Client Files | | |

| | | | |
|---|---|---|---|
| **Control #:** | B34 | **Evidence Box:** | 89 |
| **Location:** | STORAGE RM 1 | **Locator Code:** | |
| **Found:** | Left Filing Cabinet | | |
| **Description:** | Seized Per Warrant   419 Client Files | | |

| | | | |
|---|---|---|---|
| **Control #:** | B35 | **Evidence Box:** | 91 |
| **Location:** | SERVER ROOM | **Locator Code:** | |
| **Found:** | Server Room | | |
| **Description:** | Seized Per Warrant   PGP Software related documents, Peachtree Quantum Software disk & Literature, Peachtree by Sage Software, Peachtree Accounting 2004 Software, Sheet of paper with Peachtree User ID's, Peachtree Complete Accounting Software 2002 Software, Microsoft SQL Server Install disks & Literature | | |

| | | | |
|---|---|---|---|
| **Control #:** | B36 | **Evidence Box:** | 95 |
| **Location:** | STORAGE RM 1 | **Locator Code:** | |
| **Found:** | Left Filing Cabinet | | |
| **Description:** | Seized Per Warrant   419 Client Files | | |

| | | | |
|---|---|---|---|
| **Control #:** | B37 | **Evidence Box:** | 92 |
| **Location:** | STORAGE RM 1 | **Locator Code:** | |
| **Found:** | Top of SADI Filing Cab | | |
| **Description:** | Seized Per Warrant   SADI Trust Binders Containing Account Statements - Labeled: 3/5/2007-4/27/2007, 4/30/2007-6/22/2007, 7/2/2007-9/28/2007, 10/1/2007-12/28/2007, 12/31/2007-2/29/2007 | | |

| | | | |
|---|---|---|---|
| **Control #:** | B38 | **Evidence Box:** | 105 |
| **Location:** | STORAGE RM 1 | **Locator Code:** | |
| **Found:** | FILE CABINET | | |
| **Description:** | Seized Per Warrant   Benistar 419 Monthly Reserve Reports 2004, Payment History - Clients thru 2004, Wire Screen reports 2004-2005 | | |

| | | | |
|---|---|---|---|
| **Control #:** | B39 | **Evidence Box:** | 104 |
| **Location:** | STORAGE RM 1 | **Locator Code:** | |
| **Found:** | FILE CABINET | | |
| **Description:** | Seized Per Warrant   Client files for Life One, G&L Precision Die Cutting, Pacific Basin Consultants | | |

| | | | |
|---|---|---|---|
| **Control #:** | B40 | **Evidence Box:** | 114 |
| **Location:** | CUBE15 | **Locator Code:** | |
| **Found:** | Desk | | |
| **Description:** | Seized Per Warrant   Grist Mill Trust Billing Statements, Benistar 419 Brokerage Statements | | |

| | | | |
|---|---|---|---|
| **Control #:** | B41 | **Evidence Box:** | 113 |
| **Location:** | STORAGE RM 1 | **Locator Code:** | |
| **Found:** | Left Filing Cabinet | | |
| **Description:** | Seized Per Warrant | LifeOne Client Files | |

| | | | |
|---|---|---|---|
| **Control #:** | B42 | **Evidence Box:** | 98 |
| **Location:** | STORAGE RM 2 | **Locator Code:** | |
| **Found:** | On Floor | | |
| **Description:** | Seized Per Warrant | Grist Mill Trust Binders in box labeled "Boz 2 GMT" | |

| | | | |
|---|---|---|---|
| **Control #:** | B43 | **Evidence Box:** | 108 |
| **Location:** | CUBE27 | **Locator Code:** | |
| **Found:** | Cubicle | | |
| **Description:** | Seized Per Warrant | Minutes from Meeting, Emails, File Assessed of Trust Ledger Requests, IRS Instructions, Misc. Correspondence | |

| | | | |
|---|---|---|---|
| **Control #:** | B44 | **Evidence Box:** | 117 |
| **Location:** | RICHARD BURSEY'S OFF | **Locator Code:** | |
| **Found:** | WAYNE BURSEY'S OFFICE | | |
| **Description:** | Seized Per Warrant | Bursey 2004  Tax Returns, Benistar 2004 Annual Report, STEP Audit Report by Carrier, Bursey handwritten notes in spiral-bound notebooks April 2005-February 2010, Staff meeting files, sales/marketing files, Corporate Resolutions, Complaints Files, 419 Meeting 4/13/2004 file, Reservoir Report - JP Morgan, Bursey expense records | |

| | | | |
|---|---|---|---|
| **Control #:** | B45 | **Evidence Box:** | 123 |
| **Location:** | STORAGE RM 1 | **Locator Code:** | |
| **Found:** | Top of SADI Filing Cab | | |
| **Description:** | Seized Per Warrant | SADI Trust Account Statements in binders labelled: 1/2/2007-3/7/2007, 11/2/2009-1/10/2010, 7/27/2009-11/4/2009, 1/4/2010-4/2/2010, 4/6/2009-7/24/2009 | |

| | | | |
|---|---|---|---|
| **Control #:** | B46 | **Evidence Box:** | 121 |
| **Location:** | RICHARD BURSEY'S OFF | **Locator Code:** | |
| **Found:** | WAYNE BURSEY'S OFFICE | | |
| **Description:** | Seized Per Warrant | Plan 419 client files & correspondence, List of clients for Grist Mill, 410 Payment Calendar, lists of trust fund accounts with balances, Deposition of Bursey (11/17/2009) civil suit vs. Donna Marie Smith, 419 Trust Audit Printout, Charter Oak Trust List, Legal Motions, 2008 Mill Pond Partners General Ledger | |

| | | | |
|---|---|---|---|
| **Control #:** | B47 | **Evidence Box:** | 128 |
| **Location:** | CUBE27 | **Locator Code:** | |
| **Found:** | B-29 | | |
| **Description:** | Seized Per Warrant | Charter Oak 419 Plan Client Files | |

| | | | |
|---|---|---|---|
| **Control #:** | B48 | **Evidence Box:** | 129 |
| **Location:** | RICHARD BURSEY'S OFF | **Locator Code:** | |
| **Found:** | WAYNE BURSEY'S OFFICE | | |
| **Description:** | Seized Per Warrant | Benestar /Charter Oak / Step Plan Trust Agreements, Legal Filings re: Bursey vs. Donna Smith, 419 Clients being audited by IRS Files, Bursey Depositions (4/10/2007 & 4/9/2007) with two video disks, Step Plan  Services Inc et al vs. Konesley et al, Molly Carpenter video deposition w/ transcript, 4/27/2007 video deposition - Bursey | |

| | | | |
|---|---|---|---|
| **Control #:** | B49 | **Evidence Box:** | 131 |
| **Location:** | CUBE26 | **Locator Code:** | |
| **Found:** | Desk | | |
| **Description:** | Seized Per Warrant | Client Files & Correspondence | |

| | | | |
|---|---|---|---|
| **Control #:** | B50 | **Evidence Box:** | 139 |
| **Location:** | STORAGE RM 2 | **Locator Code:** | |
| **Found:** | File Cabinet T, V & A, B | | |
| **Description:** | Seized Per Warrant | Grist Mill Trust Client Files | |

| | | | |
|---|---|---|---|
| **Control #:** | B51 | **Evidence Box:** | 145 |
| **Location:** | UNKNOWN RM | **Locator Code:** | |
| **Found:** | Center Filing Cabinet | | |
| **Description:** | Seized Per Warrant | Grist Mill Capital Financial Records & Reports 2006 | |

| | | | |
|---|---|---|---|
| **Control #:** | B52 | **Evidence Box:** | 148 |
| **Location:** | STORAGE RM 2 | **Locator Code:** | |
| **Found:** | File Cabinet T, V | | |
| **Description:** | Seized Per Warrant | Grist Mill Trust Client Files | |

| | | | |
|---|---|---|---|
| **Control #:** | B53 | **Evidence Box:** | 135 |
| **Location:** | STORAGE RM 2 | **Locator Code:** | |
| **Found:** | Above File Cabinet | | |
| **Description:** | Seized Per Warrant | Grist Mill Trudt Financial Detail Reports 2008 | |

| | | | |
|---|---|---|---|
| **Control #:** | B54 | **Evidence Box:** | 138 |
| **Location:** | STORAGE RM 2 | **Locator Code:** | |
| **Found:** | File Cab. A-P, Pending SADI | | |
| **Description:** | Seized Per Warrant | NOVA Benefits Trust, NOVA New Business Checklist | |

| | | | |
|---|---|---|---|
| **Control #:** | B55 | **Evidence Box:** | 156 |
| **Location:** | STORAGE RM 6 | **Locator Code:** | |
| **Found:** | Shelves | | |
| **Description:** | Seized Per Warrant | 419 Plans / Life Insurance Policies | |

| | | | |
|---|---|---|---|
| **Control #:** | B56 | **Evidence Box:** | 161 |
| **Location:** | STORAGE RM 2 | **Locator Code:** | |
| **Found:** | File Cab across from Letters | | |
| **Description:** | Seized Per Warrant   Nova Benefits Plan, Nova Long Term Care, Nova One Life Plan | | |

| | | | |
|---|---|---|---|
| **Control #:** | B57 | **Evidence Box:** | 165 |
| **Location:** | STORAGE RM 6 | **Locator Code:** | |
| **Found:** | Room AU | | |
| **Description:** | Seized Per Warrant   Grist Mill Life Insurance Plans | | |

| | | | |
|---|---|---|---|
| **Control #:** | B58 | **Evidence Box:** | 166 |
| **Location:** | STORAGE RM 6 | **Locator Code:** | |
| **Found:** | Shelves | | |
| **Description:** | Seized Per Warrant   419 Plans, Life Insurance Policies | | |

| | | | |
|---|---|---|---|
| **Control #:** | B59 | **Evidence Box:** | 164 |
| **Location:** | STORAGE RM 6 | **Locator Code:** | |
| **Found:** | Storage Room | | |
| **Description:** | Seized Per Warrant   Grist Mill Life Insurance Plans | | |

| | | | |
|---|---|---|---|
| **Control #:** | B60 | **Evidence Box:** | 171 |
| **Location:** | DAN CARPENTER OFF 1 | **Locator Code:** | |
| **Found:** | Bookshelf | | |
| **Description:** | Seized Per Warrant   Daniel Carpenter Testimony for the Treasury 419A(F)(6), Professional's Guide to 419 Plans, Why Benistar is not a Listed Transaction..., Benistar 419 Plan - Experts Report, Report in Reform of Federal Wealth Transfer Taxes, Santa Monica Pictures vs IRS | | |

| | | | |
|---|---|---|---|
| **Control #:** | B61 | **Evidence Box:** | 133 |
| **Location:** | STORAGE RM 2 | **Locator Code:** | |
| **Found:** | 5 Drawer File Cabinet | | |
| **Description:** | Seized Per Warrant   Grist Mill Trust Client Files | | |

| | | | |
|---|---|---|---|
| **Control #:** | B62 | **Evidence Box:** | 175 |
| **Location:** | STORAGE RM 6 | **Locator Code:** | |
| **Found:** | Shelves | | |
| **Description:** | Seized Per Warrant   Life Insurance Policies and 419 Plans | | |

| | | | |
|---|---|---|---|
| **Control #:** | B63 | **Evidence Box:** | 177 |
| **Location:** | DEBBIE THOMAS'S OFF | **Locator Code:** | |
| **Found:** | Debbie | | |
| **Description:** | Seized Per Warrant   Wire Transfers 2004-2007, Rx Transfers, Bank Account Signature Cards, Check Register | | |

| | | | |
|---|---|---|---|
| Control #: | B64 | Evidence Box: | 178 |
| Location: | STORAGE RM 6 | Locator Code: | |
| Found: | Shelves | | |
| Description: | Seized Per Warrant   419 Plans | | |

| | | | |
|---|---|---|---|
| Control #: | B65 | Evidence Box: | 196 |
| Location: | MOLLY CARPENTERS OFF | Locator Code: | |
| Found: | On Floor | | |
| Description: | Seized Per Warrant   2009 Tax Returns, Benistar 419 Policy Handbook, IRC Section 419, Benistar 419 Premium Deposits, Benistar 419 Aged Payables | | |

| | | | |
|---|---|---|---|
| Control #: | B66 | Evidence Box: | 182 |
| Location: | STORAGE RM 6 | Locator Code: | |
| Found: | Shelves | | |
| Description: | Seized Per Warrant   Life Insurance Policies / 419 Plans | | |

| | | | |
|---|---|---|---|
| Control #: | B67 | Evidence Box: | 185 |
| Location: | CUBE26 | Locator Code: | |
| Found: | Desk | | |
| Description: | Seized Per Warrant   Client Files - Grist Mill Trust Rules Framed | | |

| | | | |
|---|---|---|---|
| Control #: | B68 | Evidence Box: | 186 |
| Location: | STORAGE RM 6 | Locator Code: | |
| Found: | Room AU | | |
| Description: | Seized Per Warrant   Long Term Care Plans | | |

| | | | |
|---|---|---|---|
| Control #: | B69 | Evidence Box: | 192 |
| Location: | STORAGE RM 6 | Locator Code: | |
| Found: | Room AU | | |
| Description: | Seized Per Warrant   Grist Mill Life Insurance Plans | | |

| | | | |
|---|---|---|---|
| Control #: | B70 | Evidence Box: | 194 |
| Location: | STORAGE RM 6 | Locator Code: | |
| Found: | Shelves | | |
| Description: | Seized Per Warrant   419 Plans | | |

| | | | |
|---|---|---|---|
| Control #: | B71 | Evidence Box: | 9999 |
| Location: | SERVER ROOM | Locator Code: | |
| Found: | Under Desk | | |
| Description: | Seized Per Warrant   Image of RAID ARRAY in Dell Power Edge 2600 S/N 722PB51 | | |

| Control #: | B72 | Evidence Box: | 9999 |
| Location: | SERVER ROOM | Locator Code: | |
| Found: | Under Desk | | |
| Description: | Seized Per Warrant | Image of RAID Array in Dell Server - S/N 7YTNQB1 | |

| Control #: | B73 | Evidence Box: | 9999 |
| Location: | CUBE 38 | Locator Code: | |
| Found: | Desk of Rossi | | |
| Description: | Seized Per Warrant | Imafe of Dell Computer Laptop D600 | |

| Control #: | B74 | Evidence Box: | 9999 |
| Location: | RICHARD BELDINGS OFF | Locator Code: | |
| Found: | AJ | | |
| Description: | Seized Per Warrant | Image of Dell D800 Laptop Service TAg 1FRKG61 - Image Name 1000230004-S1-RMAJ-HD0 | |

| Control #: | B75 | Evidence Box: | 9999 |
| Location: | CUBE 33 | Locator Code: | |
| Found: | Room A02 | | |
| Description: | Seized Per Warrant | Image of Dell D610 Laptop Service Tag: DQ21981 Image Name: 1000230004_1_A02_1_0 | |

| Control #: | B76 | Evidence Box: | 9999 |
| Location: | CUBE 33 | Locator Code: | |
| Found: | On Desk | | |
| Description: | Seized Per Warrant | Image of USB Thumbdrive Image Name: 100023004_A02_USBTHUMBDRIVE | |

| Control #: | B77 | Evidence Box: | 9999 |
| Location: | CUBE 1 | Locator Code: | |
| Found: | Top of Desk | | |
| Description: | Seized Per Warrant | Image of Adaptec External Drive Image Name: 1000230004_1_B1_0 | |

| Control #: | B78 | Evidence Box: | 9999 |
| Location: | DAN CARPENTER OFF 2 | Locator Code: | |
| Found: | Under Desk | | |
| Description: | Seized Per Warrant | Image of Hard Drive in Dell Optiplex Service Tag: GG7Z551 | |

| Control #: | B79 | Evidence Box: | 9999 |
| Location: | DAN CARPENTER OFF 1 | Locator Code: | |
| Found: | Under Desk | | |
| Description: | Seized Per Warrant | Image of Dell Latitude Hard Drive Service Tag: HF95K11 | |

| | | | |
|---|---|---|---|
| **Control #:** | B80 | **Evidence Box:** | 9999 |
| **Location:** | MOLLY CARPENTERS OFF | **Locator Code:** | |
| **Found:** | AP | | |
| **Description:** | Seized Per Warrant | Image of Dell Optiplex Desktop Computer GX520 Service Tag: 424PL91 | |

| | | | |
|---|---|---|---|
| **Control #:** | B81 | **Evidence Box:** | 9999 |
| **Location:** | CUBE 34 | **Locator Code:** | |
| **Found:** | On Desk | | |
| **Description:** | Seized Per Warrant | Image of Dell Latitude D830 Computer | |

| | | | |
|---|---|---|---|
| **Control #:** | B82 | **Evidence Box:** | 9999 |
| **Location:** | RICHARD BURSEY'S OFF | **Locator Code:** | |
| **Found:** | Under Desk | | |
| **Description:** | Seized Per Warrant | Image of Generic (Antec Box with "Benistar508" on top Image Name: 1000230004_1_E_1_0 | |

| | | | |
|---|---|---|---|
| **Control #:** | B83 | **Evidence Box:** | 9999 |
| **Location:** | CUBE35 | **Locator Code:** | |
| **Found:** | On top of Desk | | |
| **Description:** | Seized Per Warrant | Image of Dell Laptop Latitude 630 Image Name: 1000230004_1_AO4_1_0 | |

| | | | |
|---|---|---|---|
| **Control #:** | B84 | **Evidence Box:** | 232 |
| **Location:** | STORAGE RM 6 | **Locator Code:** | |
| **Found:** | Room AU | | |
| **Description:** | Seized Per Warrant | 419 Plan Files | |

| | | | |
|---|---|---|---|
| **Control #:** | B85 | **Evidence Box:** | 229 |
| **Location:** | STORAGE RM 6 | **Locator Code:** | |
| **Found:** | Room AU | | |
| **Description:** | Seized Per Warrant | 419 Client Files | |

| | | | |
|---|---|---|---|
| **Control #:** | B86 | **Evidence Box:** | 228 |
| **Location:** | STORAGE RM 6 | **Locator Code:** | |
| **Found:** | Room AU | | |
| **Description:** | Seized Per Warrant | 419 Plan Files | |

| | | | |
|---|---|---|---|
| **Control #:** | B87 | **Evidence Box:** | 234 |
| **Location:** | STORAGE RM 6 | **Locator Code:** | |
| **Found:** | Room AU | | |
| **Description:** | Seized Per Warrant | 419 Plan Files | |

| | | | |
|---|---|---|---|
| **Control #:** | B88 | **Evidence Box:** | 226 |
| **Location:** | CONFERENCE RM 3 | **Locator Code:** | |
| **Found:** | Room AQ | | |
| **Description:** | Seized Per Warrant   419 Plans / e-mails letters | | |

| | | | |
|---|---|---|---|
| **Control #:** | B89 | **Evidence Box:** | 239 |
| **Location:** | CUBE21 | **Locator Code:** | |
| **Found:** | B22 | | |
| **Description:** | Seized Per Warrant   Notebooks – Charter Oak Trust | | |

| | | | |
|---|---|---|---|
| **Control #:** | B90 | **Evidence Box:** | 235 |
| **Location:** | STORAGE RM 6 | **Locator Code:** | |
| **Found:** | Room AU | | |
| **Description:** | Seized Per Warrant   419 Client Files | | |

| | | | |
|---|---|---|---|
| **Control #:** | B91 | **Evidence Box:** | 244 |
| **Location:** | STORAGE RM 5 | **Locator Code:** | |
| **Found:** | Brown Cabinets | | |
| **Description:** | Seized Per Warrant   Benistar 419 Plan & Trust Binders 2004 | | |

| | | | |
|---|---|---|---|
| **Control #:** | B92 | **Evidence Box:** | 246 |
| **Location:** | CUBE 33 | **Locator Code:** | |
| **Found:** | AO2 | | |
| **Description:** | Seized Per Warrant   Notebooks with handwritten notes, Cherneski;s paystubs from Benistar, 419 Documentation re: clients of Nutmeg Trust, Benistar, List of names & phone numbers, Documents re: Grist Mill Trust, US Benifits Group, Summons re: Navinder Grewal, 2009 Form 1065 / Foxhound Corp C/O US Benefits, Express US Benefits & Benistar, Tax ID #'s for Benistar, Passwords | | |

| | | | |
|---|---|---|---|
| **Control #:** | B93 | **Evidence Box:** | 252 |
| **Location:** | DESK 2 | **Locator Code:** | |
| **Found:** | Book Shelf | | |
| **Description:** | Seized Per Warrant   Notebook Procedures 419, CD, Notebook | | |

| | | | |
|---|---|---|---|
| **Control #:** | B94 | **Evidence Box:** | 252 |
| **Location:** | DESK 2 | **Locator Code:** | |
| **Found:** | Drawers Opposite Desk | | |
| **Description:** | Seized Per Warrant   419 guide, IRS Rules, Argument against tax for Nova, Notes | | |

| | | | |
|---|---|---|---|
| **Control #:** | B95 | **Evidence Box:** | 252 |
| **Location:** | DESK 2 | **Locator Code:** | |
| **Found:** | Desk | | |
| **Description:** | Seized Per Warrant   Handwritten Notebook | | |

| | | | |
|---|---|---|---|
| **Control #:** | B96 | **Evidence Box:** | 255 |
| **Location:** | STORAGE RM 6 | **Locator Code:** | |
| **Found:** | Room AU | | |
| **Description:** | Seized Per Warrant   419 Plan Files | | |

| | | | |
|---|---|---|---|
| **Control #:** | B97 | **Evidence Box:** | 256 |
| **Location:** | STORAGE RM 6 | **Locator Code:** | |
| **Found:** | Room AU | | |
| **Description:** | Seized Per Warrant   419 Plan Files | | |

| | | | |
|---|---|---|---|
| **Control #:** | B98 | **Evidence Box:** | 257 |
| **Location:** | STORAGE RM 6 | **Locator Code:** | |
| **Found:** | Room AU | | |
| **Description:** | Seized Per Warrant   419 Plan Files | | |

| | | | |
|---|---|---|---|
| **Control #:** | B99 | **Evidence Box:** | 258 |
| **Location:** | STORAGE RM 6 | **Locator Code:** | |
| **Found:** | Room AU | | |
| **Description:** | Seized Per Warrant   419 Client Files | | |

| | | | |
|---|---|---|---|
| **Control #:** | B100 | **Evidence Box:** | 259 |
| **Location:** | STORAGE RM 6 | **Locator Code:** | |
| **Found:** | Room AU | | |
| **Description:** | Seized Per Warrant   Grist Mill Trust Client Files, NOVA Client Files | | |

| | | | |
|---|---|---|---|
| **Control #:** | B101 | **Evidence Box:** | 260 |
| **Location:** | STORAGE RM 6 | **Locator Code:** | |
| **Found:** | Room AU | | |
| **Description:** | Seized Per Warrant   419 Plan Files | | |

| | | | |
|---|---|---|---|
| **Control #:** | B102 | **Evidence Box:** | 252 |
| **Location:** | DAN CARPENTER OFF 1 | **Locator Code:** | |
| **Found:** | Chair | | |
| **Description:** | Seized Per Warrant   Letter re: Opened a plan to increase tax deductability 7/2004 Aria defense against audit letter 11/2004 Undated flowcharts of 419 plans undated letter re: calculation of 1099/ deduction / tax implications | | |

| | | | |
|---|---|---|---|
| **Control #:** | B103 | **Evidence Box:** | 252 |
| **Location:** | DAN CARPENTER OFF 1 | **Locator Code:** | |
| **Found:** | Room AS | | |
| **Description:** | Seized Per Warrant   419 Client Correspondence | | |

| Control #: | B104 | | Evidence Box: | 264 |
|---|---|---|---|---|
| Location: | STORAGE RM 6 | | Locator Code: | |
| Found: | Room AU | | | |
| Description: | Seized Per Warrant | 419 Plan Files | | |

| Control #: | B105 | | Evidence Box: | 265 |
|---|---|---|---|---|
| Location: | STORAGE RM 6 | | Locator Code: | |
| Found: | Room AU | | | |
| Description: | Seized Per Warrant | 419 Plan Files | | |

| Control #: | B106 | | Evidence Box: | 252 |
|---|---|---|---|---|
| Location: | CUBE11 | | Locator Code: | |
| Found: | B11 | | | |
| Description: | Seized Per Warrant | Listing - Chase Accounts & Lockboxes | | |

| Control #: | B107 | | Evidence Box: | 252 |
|---|---|---|---|---|
| Location: | CUBE6 | | Locator Code: | |
| Found: | B6 | | | |
| Description: | Seized Per Warrant | Benestar C/O JPMorgan Chase A/R 3/2010 | | |

| Control #: | B108 | | Evidence Box: | 252 |
|---|---|---|---|---|
| Location: | CUBE12 | | Locator Code: | |
| Found: | B12 | | | |
| Description: | Seized Per Warrant | Expense Reports - Benestar 2005-2006 | | |

| Control #: | B109 | | Evidence Box: | 270 |
|---|---|---|---|---|
| Location: | STORAGE RM 6 | | Locator Code: | |
| Found: | Room AU | | | |
| Description: | Seized Per Warrant | 419 Plan Files | | |

| Control #: | B110 | | Evidence Box: | 273 |
|---|---|---|---|---|
| Location: | STORAGE RM 6 | | Locator Code: | |
| Found: | Room AU | | | |
| Description: | Seized Per Warrant | 419 Client Files | | |

| Control #: | B111 | | Evidence Box: | 279 |
|---|---|---|---|---|
| Location: | STORAGE RM 6 | | Locator Code: | |
| Found: | Room AU | | | |
| Description: | Seized Per Warrant | 419 Plan Files | | |

| Control #: | B112 | | Evidence Box: | 282 |
|---|---|---|---|---|
| Location: | STORAGE RM 6 | | Locator Code: | |
| Found: | Room AU | | | |
| Description: | Seized Per Warrant | Grist Mill Client Files | | |

| Control #: | B113 | Evidence Box: | 284 |
|---|---|---|---|
| Location: | STORAGE RM 6 | Locator Code: | |
| Found: | Room AU | | |
| Description: | Seized Per Warrant   419 Plan Files | | |

| Control #: | B114 | Evidence Box: | 252 |
|---|---|---|---|
| Location: | C. I. WESTCOTT | Locator Code: | |
| Found: | AR | | |
| Description: | Seized Per Warrant   New Business 419K Processing, Presentation Overview, Claim Approvals, Private Split Dollar vs. Welfare Benefit Trust, Management Entity Structure | | |

| Control #: | B115 | Evidence Box: | 252 |
|---|---|---|---|
| Location: | DEBBIE THOMAS'S OFF | Locator Code: | |
| Found: | On Desk | | |
| Description: | Seized Per Warrant   Client File for Keenan Insurance - 419 Plan / Life / Change in Ownership | | |

| Control #: | B116 | Evidence Box: | 252 |
|---|---|---|---|
| Location: | DAN CARPENTER OFF 1 | Locator Code: | |
| Found: | Top Drawer of Desk | | |
| Description: | Seized Per Warrant   Mini Audio Cassette of Dan Carpenter Discussing 419 Plans | | |

| Control #: | B117 | Evidence Box: | 252 |
|---|---|---|---|
| Location: | DAN CARPENTER OFF 1 | Locator Code: | |
| Found: | Top of Desk | | |
| Description: | Seized Per Warrant   List of bank accounts by company, Misc Notes, IRS Rev Rulings re: 419 plans, Applications for extensions to file taxes, client records | | |

| Control #: | B118 | Evidence Box: | 297 |
|---|---|---|---|
| Location: | CUBE16 | Locator Code: | |
| Found: | Workstation B-17 | | |
| Description: | Seized Per Warrant   Billings / Agreements | | |

| Control #: | B119 | Evidence Box: | 298 |
|---|---|---|---|
| Location: | DAN CARPENTER OFF 1 | Locator Code: | |
| Found: | Table by Couches | | |
| Description: | Seized Per Warrant   Articles re: 419 Plans, Draft tax returns Grist, Benistar Benefit Plan, Nova Development, US Benefits Group, IRS Rules, Opposms Expert Report, Carpenter Charitible Trusts, Carpenter Strengths, Email, Outline. | | |

| | | | |
|---|---|---|---|
| **Control #:** | B120 | **Evidence Box:** | 298 |
| **Location:** | DAN CARPENTER OFF 1 | **Locator Code:** | |
| **Found:** | Top of Window Sill | | |
| **Description:** | Seized Per Warrant | Various Emails re:419 Plans, Meeting Agenda, 419 Client List | |

| | | | |
|---|---|---|---|
| **Control #:** | B121 | **Evidence Box:** | 298 |
| **Location:** | CAFETERIA | **Locator Code:** | |
| **Found:** | Table by vending machines | | |
| **Description:** | Seized Per Warrant | GMT Insurance Files | |

| | | | |
|---|---|---|---|
| **Control #:** | B122 | **Evidence Box:** | 298 |
| **Location:** | DAN CARPENTER OFF 1 | **Locator Code:** | |
| **Found:** | Window Sill | | |
| **Description:** | Seized Per Warrant | File re: Grist Mill 419, Notes, Benestar Monthly Statements, Draft 2005 tax returns, Letter to Dan re:419 Plans, Aria doc. | |

| | | | |
|---|---|---|---|
| **Control #:** | B123 | **Evidence Box:** | 298 |
| **Location:** | DAN CARPENTER OFF 1 | **Locator Code:** | |
| **Found:** | AS | | |
| **Description:** | Seized Per Warrant | Various Documents relating to client IRS Audit | |

| | | | |
|---|---|---|---|
| **Control #:** | B124 | **Evidence Box:** | 298 |
| **Location:** | DAN CARPENTER OFF 1 | **Locator Code:** | |
| **Found:** | Shelves and Chair | | |
| **Description:** | Seized Per Warrant | Various emails re: 419's & Opinions, Note re: trusts & taxes, Abusive Tax Shelter Background Paper, Sommerfield Termination re: IRS Scrutiny, Letter re:tax, File re: 419's, UBS Statement, Broker list, Audit Assistance Letter | |

| | | | |
|---|---|---|---|
| **Control #:** | B125 | **Evidence Box:** | 298 |
| **Location:** | CUBE 34 | **Locator Code:** | |
| **Found:** | AO3 | | |
| **Description:** | Seized Per Warrant | Trust Client Docs, Benefit Statements, Grist Mill Trust Document as of 1/4/2010 | |

| | | | |
|---|---|---|---|
| **Control #:** | B126 | **Evidence Box:** | 298 |
| **Location:** | CUBE 34 | **Locator Code:** | |
| **Found:** | AO3 | | |
| **Description:** | Seized Per Warrant | Trust Client List, Trust Files, IRS Correspondence, Correspondencere: Trusts/clients, PWC review of Benestar 419 Plan and Trust Control Structure, Correspondence to Benefit Plan Advisors about client's 419 plans, business cards | |

| Control #: | B127 | Evidence Box: | 298 |
|---|---|---|---|
| Location: | CONFERENCE RM 3 | Locator Code: | |
| Found: | AQ | | |
| Description: | Seized Per Warrant | Emails about Benestar, Pettibone Sales Tax, PWC Correspondence, S Corp Abuses | |

| Control #: | B128 | Evidence Box: | 298 |
|---|---|---|---|
| Location: | DAN CARPENTER OFF 1 | Locator Code: | |
| Found: | Bookshelf | | |
| Description: | Seized Per Warrant | Bellavia Midland Summons, Benistar 419 list of active companies printout - Technical Tax Shelters | |

| Control #: | B129 | Evidence Box: | 305 |
|---|---|---|---|
| Location: | CUBE 34 | Locator Code: | |
| Found: | Room AO3 | | |
| Description: | Seized Per Warrant | 419 Plan client files; 419 Plan Articles; Grist Mill Trust Financials for 2004 & 2005; Client Lists in folders labelled "Gai/Guy" "Mike A""Bisys Advantage 419 Clients"; Revenue sharing agreement with Joe Katz; Grist Mill Trust & NOVA Benefit Plan Binders | |

| Control #: | B130 | Evidence Box: | 306 |
|---|---|---|---|
| Location: | CUBE35 | Locator Code: | |
| Found: | Desk | | |
| Description: | Seized Per Warrant | Grist Mill Loan Docs, Emails about Grist Mill, Mussemann Client Files and 1099's | |

| Control #: | B131 | Evidence Box: | 306 |
|---|---|---|---|
| Location: | CUBE 32 | Locator Code: | |
| Found: | On Floor outside AO Cubicles | | |
| Description: | Seized Per Warrant | Client Files Including Complaints for: US Benefits, Benestar & Grist Mill Trust Advantage cases moved to Benistar.  CPA Firm letter re: IRS Audit.  IRS Rulings | |

| Control #: | B132 | Evidence Box: | 311 |
|---|---|---|---|
| Location: | STORAGE RM 5 | Locator Code: | |
| Found: | In Brown Cabinet | | |
| Description: | Seized Per Warrant | Files pertaining to IRS Action v. Dodge of Paramus | |

| Control #: | B133 | Evidence Box: | 312 |
|---|---|---|---|
| Location: | STORAGE RM 5 | Locator Code: | |
| Found: | In File Cabinet | | |
| Description: | Seized Per Warrant | Binder labelled Benistar v. USA Dist. of VT Vol. 1, Binders Labelled Benistar v. USA Dist. of CT Vol. 1 & 2 | |

| | | | |
|---|---|---|---|
| **Control #:** | B134 | **Evidence Box:** | 313 |
| **Location:** | CONFERENCE RM 3 | **Locator Code:** | |
| **Found:** | AQ | | |
| **Description:** | Seized Per Warrant | Letters from Attys regarding subpoenas to testify, letter regarding 419 plan , atty correspondence, court transcripts, tax regs regarding Benestar 419 | |

| | | | |
|---|---|---|---|
| **Control #:** | B135 | **Evidence Box:** | 317 |
| **Location:** | CONFERENCE RM 3 | **Locator Code:** | |
| **Found:** | AQ | | |
| **Description:** | Seized Per Warrant | Benestar Correspondence, Legal Documents, docs regarding audit defense re: 419.  Tax court case, deposition of Don Carpenter re: 419 | |

| | | | |
|---|---|---|---|
| **Control #:** | B136 | **Evidence Box:** | 322 |
| **Location:** | STORAGE RM 5 | **Locator Code:** | |
| **Found:** | Grey Cabinet b/w vent hoods-top shelf | | |
| **Description:** | Seized Per Warrant | deposition of Molly Carpenter date 11/7/2007 and envelope containing mock trial CD's and information dated 5/29/2008 | |

| | | | |
|---|---|---|---|
| **Control #:** | B137 | **Evidence Box:** | 322 |
| **Location:** | CUBE 33 | **Locator Code:** | |
| **Found:** | AO2 | | |
| **Description:** | Seized Per Warrant | Legal opinion re: "LBT"-Living Benefit Trust from Jeff Bleiweis, VP & General Counsel | |

| | | | |
|---|---|---|---|
| **Control #:** | B138 | **Evidence Box:** | 322 |
| **Location:** | STORAGE RM 5 | **Locator Code:** | |
| **Found:** | Boxes on floor by wall | | |
| **Description:** | Seized Per Warrant | legal advice from Edwards & Angell, LLP to NOVA Benefits Plans, LLC 2004-2005 re:419 Plans, Misc Documents re: 419 Plans | |

| | | | |
|---|---|---|---|
| **Control #:** | B139 | **Evidence Box:** | 322 |
| **Location:** | DAN CARPENTER OFF 1 | **Locator Code:** | |
| **Found:** | Table | | |
| **Description:** | Seized Per Warrant | Legal Motions | |

| | | | |
|---|---|---|---|
| **Control #:** | B140 | **Evidence Box:** | 322 |
| **Location:** | CUBE 33 | **Locator Code:** | |
| **Found:** | Desk Drawer | | |
| **Description:** | Seized Per Warrant | Reviews of NOVA Benefit Plans, LLC and Life One Plan & Trust by John Reid and email from Richard Seelig with folder "Section 79" | |

| | | | |
|---|---|---|---|
| **Control #:** | B141 | **Evidence Box:** | 322 |
| **Location:** | STORAGE RM 5 | **Locator Code:** | |
| **Found:** | Brown Cabinet | | |
| **Description:** | Seized Per Warrant   File - primarily regarding Mudd Audit / Benistar | | |

| | | | |
|---|---|---|---|
| **Control #:** | B142 | **Evidence Box:** | 322 |
| **Location:** | DAN CARPENTER OFF 2 | **Locator Code:** | |
| **Found:** | Room AT | | |
| **Description:** | Seized Per Warrant   Legal Corresp & Motions | | |

| | | | |
|---|---|---|---|
| **Control #:** | B143 | **Evidence Box:** | 322 |
| **Location:** | CUBE 32 | **Locator Code:** | |
| **Found:** | AO1 | | |
| **Description:** | Seized Per Warrant   Legal Docs. Grist Mill Trust, NOVA Benefits, Benistar | | |

| | | | |
|---|---|---|---|
| **Control #:** | B144 | **Evidence Box:** | 322 |
| **Location:** | DAN CARPENTER OFF 1 | **Locator Code:** | |
| **Found:** | Room AS | | |
| **Description:** | Seized Per Warrant   Misc. Legal Docs | | |

| | | | |
|---|---|---|---|
| **Control #:** | B145 | **Evidence Box:** | 322 |
| **Location:** | CUBE 34 | **Locator Code:** | |
| **Found:** | AO3 | | |
| **Description:** | Seized Per Warrant   Legal Opinions re: Trusts | | |

| | | | |
|---|---|---|---|
| **Control #:** | C1 | **Evidence Box:** | 1 |
| **Location:** | STORAGE RM 1 | **Locator Code:** | |
| **Found:** | File Cabinet | | |
| **Description:** | Seized Per Warrant   Benistar 419 Monthly Reserve Reports 1/08-12/08, 6/06-1/07, 2/07-12/07, 2/05-8/05 | | |

| | | | |
|---|---|---|---|
| **Control #:** | C2 | **Evidence Box:** | 4 |
| **Location:** | STORAGE RM 1 | **Locator Code:** | |
| **Found:** | L-Filing Cabinet | | |
| **Description:** | Seized Per Warrant   419 Client Files | | |

| | | | |
|---|---|---|---|
| **Control #:** | C3 | **Evidence Box:** | 7 |
| **Location:** | STORAGE RM 1 | **Locator Code:** | |
| **Found:** | File Cabinet | | |
| **Description:** | Seized Per Warrant   SADI Client Files - disclosure, acknowledgement, termination documents | | |

| | | | |
|---|---|---|---|
| **Control #:** | C4 | **Evidence Box:** | 8 |
| **Location:** | STORAGE RM 1 | **Locator Code:** | |
| **Found:** | SADI File Cabinet | | |
| **Description:** | Seized Per Warrant   SADI File Cabinet Drawer Client Files (M-O) | | |

| | |
|---|---|
| **Control #:** | C5 |
| **Location:** | STORAGE RM 1 |
| **Found:** | On top of L Filing Cabinet |
| **Description:** | Seized Per Warrant   419 Plan Trust - 1/2/07-4/27/07, 8/6/07-10/02/07; 419 Plan & Trust - Reserve REport - 01/01/07-12/31/07 |

**Evidence Box:**   11
**Locator Code:**

| | |
|---|---|
| **Control #:** | C6 |
| **Location:** | STORAGE RM 1 |
| **Found:** | Top of Filing Cainet |
| **Description:** | Seized Per Warrant   Binders Banks Claim File - 1/1/10-12/31/10, Campbell Claim File, Groth Claim File 12/1/09-12/1/10, Popp Claim File - 6/1/09-12/1/10, Povlich Claim File 1/1/08, Mid Atlantic Trust 9/7/09-1/1/10 |

**Evidence Box:**   14
**Locator Code:**

| | |
|---|---|
| **Control #:** | C7 |
| **Location:** | STORAGE RM 1 |
| **Found:** | Top of Filing Cabinet |
| **Description:** | Seized Per Warrant   Client Files, Binders, Cross Claim, KC Cross Claim |

**Evidence Box:**   17
**Locator Code:**

| | |
|---|---|
| **Control #:** | C8 |
| **Location:** | STORAGE RM 1 |
| **Found:** | Room I |
| **Description:** | Seized Per Warrant   419 Plan & Trust Reserve Jan 05, 2009-April 12, 2010. 419 BCP Acct 05/11/09-7/3/09 |

**Evidence Box:**   20
**Locator Code:**

| | |
|---|---|
| **Control #:** | C9 |
| **Location:** | STORAGE RM 1 |
| **Found:** | Top of File Cabinet (SADI) |
| **Description:** | Seized Per Warrant   Binders of Trust Account Statements Labeled: Midlantic Trust 5-25-09/9/4/09, Living Benefits 6-2/2009-10/5/09, 1-2008-5/30/08, Nova Living Benefits 6-1-09-9-4-2009, 9-7-09-1-1-10, 7-27-09-10/12/09-1-1-10 |

**Evidence Box:**   21
**Locator Code:**

| | |
|---|---|
| **Control #:** | C10 |
| **Location:** | STORAGE RM 1 |
| **Found:** | Top Drawer of File Cabinet (SADI) |
| **Description:** | Seized Per Warrant   Binders of Account Statements Labeled: SADI Claim File KC Cross 4-1-07-6-1-08, SADI 3-5-07-4/27, 4-30-07-5-25-07, 6-4-07-7-27-07, 1-2-07,-3-2-07 |

**Evidence Box:**   26
**Locator Code:**

| | |
|---|---|
| **Control #:** | C11 |
| **Location:** | STORAGE RM 1 |
| **Found:** | On top of L Filing Cabinet |
| **Description:** | Seized Per Warrant   419 Plan & Trust Reserve 01/01/08-12/31/08 419 BLP Acct 4/30/07-7/20/07, 10/5/07-12/28/07 |

**Evidence Box:**   28
**Locator Code:**

| | | | |
|---|---|---|---|
| **Control #:** | C12 | **Evidence Box:** | 29 |
| **Location:** | STORAGE RM 5 | **Locator Code:** | |
| **Found:** | On Top of Brown Cabinets | | |
| **Description:** | Seized Per Warrant   Benistar 419 Trust Binders - 2004 | | |

| | | | |
|---|---|---|---|
| **Control #:** | C13 | **Evidence Box:** | 34 |
| **Location:** | STORAGE RM 5 | **Locator Code:** | |
| **Found:** | On top of Brown Cabinets | | |
| **Description:** | Seized Per Warrant   Benistar 419 Trust Policy Binders 2004 & 2005 | | |

| | | | |
|---|---|---|---|
| **Control #:** | C14 | **Evidence Box:** | 32 |
| **Location:** | CUBE23 | **Locator Code:** | |
| **Found:** | Room B - B24 Filing Cabinet | | |
| **Description:** | Seized Per Warrant   Charter Oak Trust, Nutmeg Trust Files | | |

| | | | |
|---|---|---|---|
| **Control #:** | C15 | **Evidence Box:** | 39 |
| **Location:** | STORAGE RM 1 | **Locator Code:** | |
| **Found:** | (Filing Cabinet | | |
| **Description:** | Seized Per Warrant   9/29/08-1/2/09, 1/2/07-3/30/07, 4/07, 4/30-6/29, 7/2/07-8/31/07, 7/6/09-9/4/09 Client Binders (6) for LTC | | |

| | | | |
|---|---|---|---|
| **Control #:** | C16 | **Evidence Box:** | 42 |
| **Location:** | STORAGE RM 1 | **Locator Code:** | |
| **Found:** | Top of SADI File Cabinet | | |
| **Description:** | Seized Per Warrant   SADI Binders Containing Account Statements Labeled: 1-4-10-4-2-10, 7-6-09-10-30-09, 7-28-08, 12-22-08-1-2-09, Jan 08-3-28-08 | | |

| | | | |
|---|---|---|---|
| **Control #:** | C17 | **Evidence Box:** | 47 |
| **Location:** | STORAGE RM 2 | **Locator Code:** | |
| **Found:** | 5 Draw File Cabinet | | |
| **Description:** | Seized Per Warrant   Grist Mill records regarding clients certificate of coverage | | |

| | | | |
|---|---|---|---|
| **Control #:** | C18 | **Evidence Box:** | 49 |
| **Location:** | STORAGE RM 2 | **Locator Code:** | |
| **Found:** | Top of 5 drawer cabinets | | |
| **Description:** | Seized Per Warrant   GMT Binders | | |

| | | | |
|---|---|---|---|
| **Control #:** | C19 | **Evidence Box:** | 51 |
| **Location:** | STORAGE RM 1 | **Locator Code:** | |
| **Found:** | Top of SADI File Cabinet | | |
| **Description:** | Seized Per Warrant   SADI Binders containing Account Statements Labeled: 4-27-09-7-3-09, 5-12-08-7-25-08, 3-3-08-5-9-08, 1-5-09-4-3-09, 3-2-09-4-27-09, 11-2-09 1/1/10 | | |

| Control #: | C20 | | Evidence Box: | 55 |
|---|---|---|---|---|
| Location: | DEBBIE THOMAS'S OFF | | Locator Code: | |
| Found: | Room C | | | |
| Description: | Seized Per Warrant | W11e xfers 2007-2009 xfrs b/w accts comission deposits Rx deposits | | |

| Control #: | C21 | | Evidence Box: | 59 |
|---|---|---|---|---|
| Location: | STORAGE RM 1 | | Locator Code: | |
| Found: | Filing Cabinet | | | |
| Description: | Seized Per Warrant | Client Files - SADI<br>Groth Properties - Indian Mgt | | |

| Control #: | C22 | | Evidence Box: | 69 |
|---|---|---|---|---|
| Location: | STORAGE RM 2 | | Locator Code: | |
| Found: | File Cabinet | | | |
| Description: | Seized Per Warrant | Bnft Plan Advisory LLC pmt request, certificate of coverage (2008)/check to Gristmill, Form 8886<br>Funds Transfer Initiation/Deposit stmts/Notice of Contribution due/Wellfare Benefits Plan/Printed email | | |

| Control #: | C23 | | Evidence Box: | 70 |
|---|---|---|---|---|
| Location: | STORAGE RM 1 | | Locator Code: | |
| Found: | File Cabinet Drawer (SADI) | | | |
| Description: | Seized Per Warrant | Client Files of SADI (N-P) | | |

| Control #: | C24 | | Evidence Box: | 62 |
|---|---|---|---|---|
| Location: | STORAGE RM 2 | | Locator Code: | |
| Found: | On top of 5 drawer Cabinets | | | |
| Description: | Seized Per Warrant | GMT binders | | |

| Control #: | C25 | | Evidence Box: | 76 |
|---|---|---|---|---|
| Location: | STORAGE RM 2 | | Locator Code: | |
| Found: | File Cabinet S, T | | | |
| Description: | Seized Per Warrant | GMT Client Files | | |

| Control #: | C26 | | Evidence Box: | 82 |
|---|---|---|---|---|
| Location: | STORAGE RM 1 | | Locator Code: | |
| Found: | L Filing Cabinet | | | |
| Description: | Seized Per Warrant | SADI Client Files '05 | | |

| Control #: | C27 | | Evidence Box: | 83 |
|---|---|---|---|---|
| Location: | CUBE23 | | Locator Code: | |
| Found: | Room B | | | |
| Description: | Seized Per Warrant | GMT Trust Files | | |

| Control #: | C28 | Evidence Box: | 74 |
|---|---|---|---|
| Location: | STORAGE RM 1 | Locator Code: | |
| Found: | File Cabinet | | |
| Description: | Seized Per Warrant | Client Files - SADI | |
| | | Foss Therapy Services - GRC Inc. | |

| Control #: | C29 | Evidence Box: | 87 |
|---|---|---|---|
| Location: | STORAGE RM 1 | Locator Code: | |
| Found: | Filing Cabinet | | |
| Description: | Seized Per Warrant | Client Files SADI | |
| | | Effortless Investments - Foothills Sports Medicine | |

| Control #: | C30 | Evidence Box: | 96 |
|---|---|---|---|
| Location: | STORAGE RM 1 | Locator Code: | |
| Found: | Filing Cabinet | | |
| Description: | Seized Per Warrant | Client Files Life One | |
| | | Palm Beach Pain Mgmt - Widmier Properties | |

| Control #: | C31 | Evidence Box: | 90 |
|---|---|---|---|
| Location: | CUBE27 | Locator Code: | |
| Found: | File Cabinet | | |
| Description: | Seized Per Warrant | Charter Oak Trust 419 Plan Statements | |

| Control #: | C32 | Evidence Box: | 100 |
|---|---|---|---|
| Location: | STORAGE RM 1 | Locator Code: | |
| Found: | Room I | | |
| Description: | Seized Per Warrant | 1/5/09-Blank, 4/27/09-7/3/09, 11/23/09-1/1/10, | |
| | | 7/6/09-11/2/09, 8/6/07-11/02/07, 11/5/07-12/28/07 | |
| | | Binders for Life One | |

| Control #: | C33 | Evidence Box: | 88 |
|---|---|---|---|
| Location: | STORAGE RM 1 | Locator Code: | |
| Found: | Filing Cabinet | | |
| Description: | Seized Per Warrant | Client Files - SADI | |
| | | Bessette Enterprises - Cicero's Inc. | |

| Control #: | C34 | Evidence Box: | 84 |
|---|---|---|---|
| Location: | CUBE23 | Locator Code: | |
| Found: | Room B - Filing Cabinet | | |
| Description: | Seized Per Warrant | GMT Trust Files | |

| Control #: | C35 | Evidence Box: | 93 |
|---|---|---|---|
| Location: | STORAGE RM 2 | Locator Code: | |
| Found: | File Cabinet W-Z | | |
| Description: | Seized Per Warrant | GMT Client Files | |

| Control #: | C36 | | Evidence Box: | 107 |
|---|---|---|---|---|
| Location: | CUBE26 | | Locator Code: | |
| Found: | Top of File Cabinet | | | |
| Description: | Seized Per Warrant | Grist Mill Split Dollar Interest Loans | | |
| | | Benistar & Grist Mill Participant Statements/Deposits | | |

| Control #: | C37 | | Evidence Box: | 110 |
|---|---|---|---|---|
| Location: | STORAGE RM 1 | | Locator Code: | |
| Found: | L Filing Cabinet | | | |
| Description: | Seized Per Warrant | 419 Client Files | | |

| Control #: | C38 | | Evidence Box: | 115 |
|---|---|---|---|---|
| Location: | STORAGE RM 5 | | Locator Code: | |
| Found: | Inside Brown Cabinets | | | |
| Description: | Seized Per Warrant | Benister 419 Trust Binders - 2004 | | |

| Control #: | C39 | | Evidence Box: | 112 |
|---|---|---|---|---|
| Location: | STORAGE RM 1 | | Locator Code: | |
| Found: | File Cabinet | | | |
| Description: | Seized Per Warrant | LTC Account Stmts Sept 2007 - June 2008 | | |
| | | LTC Acct Stmts Jan 2009 - Apr 2009 | | |

| Control #: | C40 | | Evidence Box: | 99 |
|---|---|---|---|---|
| Location: | STORAGE RM 1 | | Locator Code: | |
| Found: | Floor | | | |
| Description: | Seized Per Warrant | SADJ Files (Binders) 2005 | | |

| Control #: | C41 | | Evidence Box: | 119 |
|---|---|---|---|---|
| Location: | RICHARD BURSEY'S OFF | | Locator Code: | |
| Found: | Room E Wayne Bursey's Office | | | |
| Description: | Seized Per Warrant | Plan Descriptions, Agreements; Grist Mill Partners Financial | | |
| | | Statements 2007, Grist Mill Lease Agreements and related | | |
| | | documents | | |

| Control #: | C42 | | Evidence Box: | 124 |
|---|---|---|---|---|
| Location: | CUBE27 | | Locator Code: | |
| Found: | Room B - File Drawer | | | |
| Description: | Seized Per Warrant | Charter Oak Client Files | | |

| Control #: | C43 | | Evidence Box: | 125 |
|---|---|---|---|---|
| Location: | CUBE27 | | Locator Code: | |
| Found: | Top of Desk | | | |
| Description: | Seized Per Warrant | Benistar Contribution Correspondence | | |
| | | 419 Plan Assits Statements | | |

| | | | |
|---|---|---|---|
| **Control #:** | C44 | **Evidence Box:** | 120 |
| **Location:** | CUBE24 | **Locator Code:** | |
| **Found:** | B-26 | | |
| **Description:** | Seized Per Warrant | Plan 419 Admin Book/payment approvals Plan 419 Reserve Report | |

| | | | |
|---|---|---|---|
| **Control #:** | C45 | **Evidence Box:** | 127 |
| **Location:** | STORAGE RM 1 | **Locator Code:** | |
| **Found:** | File Cabinet | | |
| **Description:** | Seized Per Warrant | LTC Client Files LTC Binder - Acct Stmts June 08-Sept 08 | |

| | | | |
|---|---|---|---|
| **Control #:** | C46 | **Evidence Box:** | 130 |
| **Location:** | OFFICE 3 | **Locator Code:** | |
| **Found:** | Desk | | |
| **Description:** | Seized Per Warrant | The Advisor's Guide to Nova Benefit Plans, documentation Re: Clients of US Benefits Group, Inc., Benefit Plan Advisors, Nova Benefit Plans, arguments Re: 419 plans, educational materials Re: Grist Mill Trust, Price Waterhouse Cooper's Report Re: Benister | |

| | | | |
|---|---|---|---|
| **Control #:** | C47 | **Evidence Box:** | 134 |
| **Location:** | STORAGE RM 2 | **Locator Code:** | |
| **Found:** | Room J 5 Draw File Cabinet | | |
| **Description:** | Seized Per Warrant   GMT Client Files | | |

| | | | |
|---|---|---|---|
| **Control #:** | C48 | **Evidence Box:** | 143 |
| **Location:** | STORAGE RM 2 | **Locator Code:** | |
| **Found:** | Room J 5 Draw File Cabinet | | |
| **Description:** | Seized Per Warrant   GMT Client Files | | |

| | | | |
|---|---|---|---|
| **Control #:** | C49 | **Evidence Box:** | 144 |
| **Location:** | STORAGE RM 2 | **Locator Code:** | |
| **Found:** | Room J File Cabinet AB, C | | |
| **Description:** | Seized Per Warrant   GMT Client Files File Cabinet C | | |

| | | | |
|---|---|---|---|
| **Control #:** | C50 | **Evidence Box:** | 140 |
| **Location:** | STORAGE RM 2 | **Locator Code:** | |
| **Found:** | Room J 5 Draw File Cabinet | | |
| **Description:** | Seized Per Warrant   GMT Client Files | | |

| | | | |
|---|---|---|---|
| **Control #:** | C51 | **Evidence Box:** | 136 |
| **Location:** | STORAGE RM 2 | **Locator Code:** | |
| **Found:** | Room J Above File Cabinet | | |
| **Description:** | Seized Per Warrant   GMT Financial Detail Reports | | |

| | | | |
|---|---|---|---|
| **Control #:** | C52 | **Evidence Box:** | 132 |
| **Location:** | CUBE26 | **Locator Code:** | |
| **Found:** | Room B – B28 – Desk | | |
| **Description:** | Seized Per Warrant   Client Files | | |

| | | | |
|---|---|---|---|
| **Control #:** | C53 | **Evidence Box:** | 150 |
| **Location:** | STORAGE RM 2 | **Locator Code:** | |
| **Found:** | Room J File Cabinet E | | |
| **Description:** | Seized Per Warrant   GMT Client Files | | |

| | | | |
|---|---|---|---|
| **Control #:** | C54 | **Evidence Box:** | 151 |
| **Location:** | STORAGE RM 2 | **Locator Code:** | |
| **Found:** | Room J Above File Cabinet | | |
| **Description:** | Seized Per Warrant   GMT Financial Detail Report 2007 | | |

| | | | |
|---|---|---|---|
| **Control #:** | C55 | **Evidence Box:** | 141 |
| **Location:** | STORAGE RM 2 | **Locator Code:** | |
| **Found:** | Room J File Cabinet D | | |
| **Description:** | Seized Per Warrant   GMT Client Files | | |

| | | | |
|---|---|---|---|
| **Control #:** | C56 | **Evidence Box:** | 160 |
| **Location:** | CUBE37 | **Locator Code:** | |
| **Found:** | AO6 | | |
| **Description:** | Seized Per Warrant   419 Cash disbursement journals, 419 Daily Deposit Reports, 419 Bank Statements, 419 Financial Statements, Audit Protection Guarantee, Correspondence, Media Articles, Meeting Information, IRS Information Re: 419s. | | |

| | | | |
|---|---|---|---|
| **Control #:** | C57 | **Evidence Box:** | 153 |
| **Location:** | STORAGE RM 6 | **Locator Code:** | |
| **Found:** | Room AU | | |
| **Description:** | Seized Per Warrant   419 Plan Files | | |

| | | | |
|---|---|---|---|
| **Control #:** | C58 | **Evidence Box:** | 155 |
| **Location:** | STORAGE RM 6 | **Locator Code:** | |
| **Found:** | Shelves | | |
| **Description:** | Seized Per Warrant   419 Plan/Life Insurance Policies | | |

| | | | |
|---|---|---|---|
| **Control #:** | C59 | **Evidence Box:** | 152 |
| **Location:** | STORAGE RM 6 | **Locator Code:** | |
| **Found:** | Room AU | | |
| **Description:** | Seized Per Warrant   419 Plan Files | | |

| Control #: | C60 | Evidence Box: | 162 |
|---|---|---|---|
| Location: | STORAGE RM 2 | Locator Code: | |
| Found: | Room J 3 Draw File Cabinet | | |
| Description: | Seized Per Warrant   GMT Client File | | |

| Control #: | C61 | Evidence Box: | 163 |
|---|---|---|---|
| Location: | STORAGE RM 6 | Locator Code: | |
| Found: | Room AU | | |
| Description: | Seized Per Warrant   Grist Mill Life Insurance Plans | | |

| Control #: | C62 | Evidence Box: | 169 |
|---|---|---|---|
| Location: | STORAGE RM 6 | Locator Code: | |
| Found: | AU | | |
| Description: | Seized Per Warrant   Grist Mill Insurance Plans | | |

| Control #: | C63 | Evidence Box: | 170 |
|---|---|---|---|
| Location: | MOLLY CARPENTERS OFF | Locator Code: | |
| Found: | Room AP - File Cabinet | | |
| Description: | Seized Per Warrant   Financial Statements | | |

| Control #: | C64 | Evidence Box: | 172 |
|---|---|---|---|
| Location: | MOLLY CARPENTERS OFF | Locator Code: | |
| Found: | AP - On Floor | | |
| Description: | Seized Per Warrant   Benistar Aged Payable Reports 2009   Benistar 419 Premium Deposit Reports '09 | | |

| Control #: | C65 | Evidence Box: | 174 |
|---|---|---|---|
| Location: | STORAGE RM 2 | Locator Code: | |
| Found: | Room J 3 Draw File Cabinet | | |
| Description: | Seized Per Warrant   GMT Client File | | |

| Control #: | C66 | Evidence Box: | 176 |
|---|---|---|---|
| Location: | STORAGE RM 6 | Locator Code: | |
| Found: | Room AU - Shelves | | |
| Description: | Seized Per Warrant   419 Plans/Life Insurance Policies | | |

| Control #: | C67 | Evidence Box: | 180 |
|---|---|---|---|
| Location: | STORAGE RM 2 | Locator Code: | |
| Found: | Room J 5 Draw File Cabinet | | |
| Description: | Seized Per Warrant   GMT Client Files | | |

| Control #: | C68 | Evidence Box: | 183 |
|---|---|---|---|
| Location: | MOLLY CARPENTERS OFF | Locator Code: | |
| Found: | AP Desk | | |
| Description: | Seized Per Warrant   3/17/10 Financial Reports   Benistar Aged Payables Report 2006, 2007 | | |

| Control #: | C69 | Evidence Box: | 189 |
|---|---|---|---|
| Location: | STORAGE RM 6 | Locator Code: | |
| Found: | Room AU | | |
| Description: | Seized Per Warrant   Grist Mill Life One Plans | | |

| Control #: | C70 | Evidence Box: | 190 |
|---|---|---|---|
| Location: | STORAGE RM 6 | Locator Code: | |
| Found: | Room AU | | |
| Description: | Seized Per Warrant   419 Plan Files | | |

| Control #: | C71 | Evidence Box: | 193 |
|---|---|---|---|
| Location: | STORAGE RM 6 | Locator Code: | |
| Found: | Room AU - Shelves | | |
| Description: | Seized Per Warrant   419 Plans | | |

| Control #: | C72 | Evidence Box: | 197 |
|---|---|---|---|
| Location: | STORAGE RM 6 | Locator Code: | |
| Found: | Room AU | | |
| Description: | Seized Per Warrant   NOVA, SADI TRUST PLANS | | |

| Control #: | C73 | Evidence Box: | 201 |
|---|---|---|---|
| Location: | STORAGE RM 6 | Locator Code: | |
| Found: | ROOM AU | | |
| Description: | Seized Per Warrant   Grist Mill Trust Plans | | |

| Control #: | C74 | Evidence Box: | 203 |
|---|---|---|---|
| Location: | STORAGE RM 6 | Locator Code: | |
| Found: | Room AU | | |
| Description: | Seized Per Warrant   419 Plan Files | | |

| Control #: | C75 | Evidence Box: | 204 |
|---|---|---|---|
| Location: | CUBE14 | Locator Code: | |
| Found: | Room B -B15 | | |
| Description: | Seized Per Warrant   Notebooks - Charter Oak Trust | | |

| Control #: | C76 | Evidence Box: | 206 |
|---|---|---|---|
| Location: | STORAGE RM 6 | Locator Code: | |
| Found: | Room AU | | |
| Description: | Seized Per Warrant   Grist Mill Trust Plans | | |

| Control #: | C77 | Evidence Box: | 207 |
|---|---|---|---|
| Location: | STORAGE RM 6 | Locator Code: | |
| Found: | Room AU - Shelves | | |
| Description: | Seized Per Warrant   419 Plans | | |

| Control #: | C78 | | Evidence Box: | 208 |
|---|---|---|---|---|
| Location: | STORAGE RM 6 | | Locator Code: | |
| Found: | Room AU | | | |
| Description: | Seized Per Warrant | 419 Plans Files | | |

| Control #: | C79 | | Evidence Box: | 210 |
|---|---|---|---|---|
| Location: | STORAGE RM 6 | | Locator Code: | |
| Found: | Room AU – Shelves | | | |
| Description: | Seized Per Warrant | 419 Plans | | |

| Control #: | C80 | | Evidence Box: | 211 |
|---|---|---|---|---|
| Location: | STORAGE RM 6 | | Locator Code: | |
| Found: | Room AU | | | |
| Description: | Seized Per Warrant | NOVA, SADI Trust Plans | | |

| Control #: | C81 | | Evidence Box: | 212 |
|---|---|---|---|---|
| Location: | STORAGE RM 6 | | Locator Code: | |
| Found: | Room AU | | | |
| Description: | Seized Per Warrant | NOVA, SADI Trust Plans | | |

| Control #: | C82 | | Evidence Box: | 213 |
|---|---|---|---|---|
| Location: | STORAGE RM 6 | | Locator Code: | |
| Found: | Room AU | | | |
| Description: | Seized Per Warrant | 419 Plan Files | | |

| Control #: | C83 | | Evidence Box: | 214 |
|---|---|---|---|---|
| Location: | STORAGE RM 6 | | Locator Code: | |
| Found: | Room AU – Shelves | | | |
| Description: | Seized Per Warrant | 419 Plans/Life Insurance Policies | | |

| Control #: | C84 | | Evidence Box: | 215 |
|---|---|---|---|---|
| Location: | STORAGE RM 6 | | Locator Code: | |
| Found: | Room AU – Shelves | | | |
| Description: | Seized Per Warrant | 419 Plans | | |

| Control #: | C85 | | Evidence Box: | 217 |
|---|---|---|---|---|
| Location: | STORAGE RM 6 | | Locator Code: | |
| Found: | Room AU – Shelves | | | |
| Description: | Seized Per Warrant | 419 Plans/Life Insurance Policies | | |

| Control #: | C86 | | Evidence Box: | 218 |
|---|---|---|---|---|
| Location: | CONFERENCE RM 3 | | Locator Code: | |
| Found: | Conference Room AQ | | | |
| Description: | Seized Per Warrant | Tax/IRS related documents including file on tax shelter | | |

| Control #: | C87 | | Evidence Box: | 219 |
|---|---|---|---|---|
| Location: | STORAGE RM 6 | | Locator Code: | |
| Found: | Room AU - Shelves | | | |
| Description: | Seized Per Warrant | 419 Plans | | |

| Control #: | C88 | | Evidence Box: | 216 |
|---|---|---|---|---|
| Location: | STORAGE RM 6 | | Locator Code: | |
| Found: | Room AU | | | |
| Description: | Seized Per Warrant | NOVA, SADI Trust Plans | | |

| Control #: | C89 | | Evidence Box: | 220 |
|---|---|---|---|---|
| Location: | STORAGE RM 6 | | Locator Code: | |
| Found: | Room AU | | | |
| Description: | Seized Per Warrant | 419 Plans | | |

| Control #: | C90 | | Evidence Box: | 222 |
|---|---|---|---|---|
| Location: | STORAGE RM 6 | | Locator Code: | |
| Found: | Room AU | | | |
| Description: | Seized Per Warrant | 419 Plans | | |

| Control #: | C91 | | Evidence Box: | 223 |
|---|---|---|---|---|
| Location: | STORAGE RM 6 | | Locator Code: | |
| Found: | Room AU - Shelves | | | |
| Description: | Seized Per Warrant | 419 Plans/Life Insurance Policies | | |

| Control #: | C92 | | Evidence Box: | 225 |
|---|---|---|---|---|
| Location: | STORAGE RM 6 | | Locator Code: | |
| Found: | Room AU | | | |
| Description: | Seized Per Warrant | 419 Plans | | |

| Control #: | C93 | | Evidence Box: | 221 |
|---|---|---|---|---|
| Location: | STORAGE RM 6 | | Locator Code: | |
| Found: | Room AU | | | |
| Description: | Seized Per Warrant | 419 Plan Files | | |

| Control #: | C94 | | Evidence Box: | 224 |
|---|---|---|---|---|
| Location: | STORAGE RM 6 | | Locator Code: | |
| Found: | Room AU - Shelves | | | |
| Description: | Seized Per Warrant | 419 Plans/Life Insurance Plans | | |

| Control #: | C95 | | Evidence Box: | 231 |
|---|---|---|---|---|
| Location: | DAN CARPENTER OFF 1 | | Locator Code: | |
| Found: | AS - Bookshelf | | | |
| Description: | Seized Per Warrant | Binder describing Tax Shelters Binder - Dividend Tax Abuse, Binder - US Tax Shelter Industry, Binder - Tax Haven Books & US Compliance, Binder - What is the US Position on Offshore Tax Shelters, Binder - Tax Haven Abuses, Binder - 6700 Carpenter Summons | | |

| Control #: | C96 | | Evidence Box: | 237 |
|---|---|---|---|---|
| Location: | CUBE21 | | Locator Code: | |
| Found: | Room B - B22 | | | |
| Description: | Seized Per Warrant | Notebooks - Charter Oak Trust | | |

| Control #: | C97 | | Evidence Box: | 241 |
|---|---|---|---|---|
| Location: | DESK 1 | | Locator Code: | |
| Found: | AA - AA1 Filing Cabinet | | | |
| Description: | Seized Per Warrant | 419 Plan Literature/419 Client Files | | |

| Control #: | C98 | | Evidence Box: | 243 |
|---|---|---|---|---|
| Location: | STORAGE RM 5 | | Locator Code: | |
| Found: | Room AI - Brown File Cabinets | | | |
| Description: | Seized Per Warrant | Grist Mill Capital - Life Insurance Individual 2008 Plan Folders | | |

| Control #: | C99 | | Evidence Box: | 247 |
|---|---|---|---|---|
| Location: | STORAGE RM 5 | | Locator Code: | |
| Found: | Room AI - Brown File Cabinets | | | |
| Description: | Seized Per Warrant | Grist Mill Capital - Life Insurance Individual Plan 2008 Folders | | |

| Control #: | C100 | | Evidence Box: | 248 |
|---|---|---|---|---|
| Location: | STORAGE RM 5 | | Locator Code: | |
| Found: | AI Brown Cabinets | | | |
| Description: | Seized Per Warrant | Various Clients - IRS Civil Actions | | |

| Control #: | C101 | | Evidence Box: | 250 |
|---|---|---|---|---|
| Location: | STORAGE RM 5 | | Locator Code: | |
| Found: | Room AI - Brown Cabinets | | | |
| Description: | Seized Per Warrant | Benistar 419 Plan & Trust Binders - 2004 | | |

| Control #: | C102 | | Evidence Box: | 253 |
|---|---|---|---|---|
| Location: | CUBE27 | | Locator Code: | |
| Found: | B 29 File Cabinet | | | |
| Description: | Seized Per Warrant | Charter Oak Trust 419 Statements | | |

| | | | |
|---|---|---|---|
| **Control #:** | C103 | **Evidence Box:** | 254 |
| **Location:** | STORAGE RM 6 | **Locator Code:** | |
| **Found:** | Room AU | | |
| **Description:** | Seized Per Warrant   419 Client Files | | |

| | | | |
|---|---|---|---|
| **Control #:** | C104 | **Evidence Box:** | 261 |
| **Location:** | STORAGE RM 6 | **Locator Code:** | |
| **Found:** | Room AU | | |
| **Description:** | Seized Per Warrant   419 Client Files | | |

| | | | |
|---|---|---|---|
| **Control #:** | C105 | **Evidence Box:** | 263 |
| **Location:** | STORAGE RM 6 | **Locator Code:** | |
| **Found:** | Room AU - Shelves | | |
| **Description:** | Seized Per Warrant   419 Plans | | |

| | | | |
|---|---|---|---|
| **Control #:** | C106 | **Evidence Box:** | 267 |
| **Location:** | STORAGE RM 6 | **Locator Code:** | |
| **Found:** | Room AU | | |
| **Description:** | Seized Per Warrant   419 Plan Files | | |

| | | | |
|---|---|---|---|
| **Control #:** | C107 | **Evidence Box:** | 271 |
| **Location:** | STORAGE RM 5 | **Locator Code:** | |
| **Found:** | AI - in boxes on floor next to wall | | |
| **Description:** | Seized Per Warrant   Imputed income cost for Grist Mill Trust - correspondence from Guy Neumann, Binder containing agreements - Grist Mill Trust, Benistar participant information, Binder containing EINs & SS-4s for various entities - Benistar, Grist Mill, NOVA, etc. | | |

| | | | |
|---|---|---|---|
| **Control #:** | C108 | **Evidence Box:** | 272 |
| **Location:** | STORAGE RM 6 | **Locator Code:** | |
| **Found:** | Room AU | | |
| **Description:** | Seized Per Warrant   419 Plan Files | | |

| | | | |
|---|---|---|---|
| **Control #:** | C109 | **Evidence Box:** | 276 |
| **Location:** | STORAGE RM 5 | **Locator Code:** | |
| **Found:** | Room AI in brown cabinets | | |
| **Description:** | Seized Per Warrant   Files pertaining to IRS actions v. Dodge of Paramus | | |

| | | | |
|---|---|---|---|
| **Control #:** | C110 | **Evidence Box:** | 278 |
| **Location:** | CONFERENCE RM 3 | **Locator Code:** | |
| **Found:** | AQ | | |
| **Description:** | Seized Per Warrant   IRS Correspondence & RAR's, IDRS, email corr. | | |

| Control #: | C111 | | Evidence Box: | 280 |
|---|---|---|---|---|
| Location: | STORAGE RM 6 | | Locator Code: | |
| Found: | Room AU | | | |
| Description: | Seized Per Warrant   419 Client files | | | |

| Control #: | C112 | | Evidence Box: | 281 |
|---|---|---|---|---|
| Location: | STORAGE RM 5 | | Locator Code: | |
| Found: | Room AI - Brown Cabinets | | | |
| Description: | Seized Per Warrant   Benistar 419 Plan & Trust Binders 2004 | | | |

| Control #: | C113 | | Evidence Box: | 285 |
|---|---|---|---|---|
| Location: | STORAGE RM 6 | | Locator Code: | |
| Found: | Room AU | | | |
| Description: | Seized Per Warrant   Death Claims | | | |

| Control #: | C114 | | Evidence Box: | 289 |
|---|---|---|---|---|
| Location: | CUBE26 | | Locator Code: | |
| Found: | B-28 In File Cabinet | | | |
| Description: | Seized Per Warrant   Benistar 419 Cash Values 6/30/06, 6/30/07 IRS Rev-PROLS, Termination Letters | | | |

| Control #: | C115 | | Evidence Box: | 291 |
|---|---|---|---|---|
| Location: | CUBE27 | | Locator Code: | |
| Found: | B-29 File Cabinet | | | |
| Description: | Seized Per Warrant   Charge Oak Trust 419 Statements | | | |

| Control #: | C116 | | Evidence Box: | 294 |
|---|---|---|---|---|
| Location: | STORAGE RM 2 | | Locator Code: | |
| Found: | Room J File Cabinet So-T | | | |
| Description: | Seized Per Warrant   GMT Client Files | | | |

| Control #: | C117 | | Evidence Box: | 295 |
|---|---|---|---|---|
| Location: | STORAGE RM 2 | | Locator Code: | |
| Found: | Room J on the floor | | | |
| Description: | Seized Per Warrant   "Box 3" GMT Binders | | | |

| Control #: | C118 | | Evidence Box: | 299 |
|---|---|---|---|---|
| Location: | CUBE 33 | | Locator Code: | |
| Found: | AO - AO2 - desk drawer | | | |
| Description: | Seized Per Warrant   Various Benistar documents and notes, US Benefix Group's, US Benefix Plan Advisors documents, Grist Mill Trust Documents. | | | |

| Control #: | C119 | Evidence Box: | 301 |
|---|---|---|---|
| Location: | CUBE 33 | Locator Code: | |
| Found: | AO-AO2 | | |
| Description: | Seized Per Warrant | Notes, documents Re: 419, documents Re: Grist Mill Trust, NOVA Benefit Plans/Life Five Plan & Trust | |

| Control #: | C120 | Evidence Box: | 302 |
|---|---|---|---|
| Location: | STORAGE HALLWAY 2 | Locator Code: | |
| Found: | Room AH | | |
| Description: | Seized Per Warrant | Benistar 419 Plan Reserve Reports | |

| Control #: | C121 | Evidence Box: | 303 |
|---|---|---|---|
| Location: | CUBE 34 | Locator Code: | |
| Found: | Room AO3 | | |
| Description: | Seized Per Warrant | Notepads with messages/contacts: Trust EZN's, insurance company numbers: binders for Benistar 419 plans, SADI Trust, Grist Mill Trust, NOVA Benefit Plans and Heritage Christian School Endowment Trust | |

| Control #: | C122 | Evidence Box: | 304 |
|---|---|---|---|
| Location: | CUBE 33 | Locator Code: | |
| Found: | AO-AO2 | | |
| Description: | Seized Per Warrant | Business cards, 3 binders containing 419 documentation, notes, correspondence, documents Re: GMT Living Benefits Trust, US Benefits Group & Nutmeg Trust, lists of names & addresses, various 419 information, Bank of America acct info for US Benefits Group, binder for Foxhound Capital Management, LLC. | |

| Control #: | C123 | Evidence Box: | 309 |
|---|---|---|---|
| Location: | STORAGE RM 5 | Locator Code: | |
| Found: | AI in file cabinet | | |
| Description: | Seized Per Warrant | Benistar v. USA Pleadings Binder I, Binder labeled Benistar v. USA 2nd Circuit, Benistar v. USA, SDNY Vol II< US Court of Appeals, 2nd Circuit and various other legal documents. | |

| Control #: | C124 | Evidence Box: | 314 |
|---|---|---|---|
| Location: | STORAGE RM 5 | Locator Code: | |
| Found: | Room AI large file cabinet | | |
| Description: | Seized Per Warrant | Records of court cases handwritten notes. | |

| Control #: | C125 | Evidence Box: | 318 |
|---|---|---|---|
| Location: | STORAGE RM 5 | Locator Code: | |
| Found: | AI in file cabinet | | |
| Description: | Seized Per Warrant | Binder labeled Benistar v. USA - Pleadings Binders II and IV Binder labeled Benistar v. USA SDNY Vol. I. | |

| | | | |
|---|---|---|---|
| **Control #:** | C126 | **Evidence Box:** | 321 |
| **Location:** | DAN CARPENTER OFF 2 | **Locator Code:** | |
| **Found:** | Room AT | | |
| **Description:** | Seized Per Warrant   E-mail, legal Correspondence Re: Nova | | |

| | | | |
|---|---|---|---|
| **Control #:** | C127 | **Evidence Box:** | 321 |
| **Location:** | STORAGE RM 5 | **Locator Code:** | |
| **Found:** | Al Brown File Cabinet | | |
| **Description:** | Seized Per Warrant   2 files w/various trust info & ATT/Client Corr. | | |

| | | | |
|---|---|---|---|
| **Control #:** | C128 | **Evidence Box:** | 321 |
| **Location:** | CUBE 32 | **Locator Code:** | |
| **Found:** | AO1- Credenza in Hallway | | |
| **Description:** | Seized Per Warrant   Benistar 419 Plan Legal Ruling, Benistar 2nd Circuit Appeal | | |

| | | | |
|---|---|---|---|
| **Control #:** | C129 | **Evidence Box:** | 321 |
| **Location:** | DESK 3 | **Locator Code:** | |
| **Found:** | AA3 File cabinet | | |
| **Description:** | Seized Per Warrant   Legal opinion on Rev Ruling 2007-65 | | |

| | | | |
|---|---|---|---|
| **Control #:** | C130 | **Evidence Box:** | 321 |
| **Location:** | MOLLY CARPENTERS OFF | **Locator Code:** | |
| **Found:** | Desk | | |
| **Description:** | Seized Per Warrant   Legal documents - civil actions, claims motions, RE: Donna Marie Smith/Affidavit Mally Carpenter and correspondence. | | |

| | | | |
|---|---|---|---|
| **Control #:** | C131 | **Evidence Box:** | 321 |
| **Location:** | STORAGE RM 5 | **Locator Code:** | |
| **Found:** | Brown cabinet | | |
| **Description:** | Seized Per Warrant   File Re: IRS Audit of Susan R: Cohen: File Re: Legal Opinion of Definition of "Trade or Business" and 419 Deduction Re: Your Management Group LLC | | |

| | | | |
|---|---|---|---|
| **Control #:** | C132 | **Evidence Box:** | 321 |
| **Location:** | OFFICE 3 | **Locator Code:** | |
| **Found:** | Desk | | |
| **Description:** | Seized Per Warrant   Correspondence from Wormser, Kiely, Galef, and Jacobs, LLP, Re: In Applicability of Revenue Rule 2007-65 and notice 2007-83 Re: Grist Mill Trust | | |

| | | | |
|---|---|---|---|
| **Control #:** | C133 | **Evidence Box:** | 321 |
| **Location:** | OFFICE 2 | **Locator Code:** | |
| **Found:** | Room AM | | |
| **Description:** | Seized Per Warrant   Invoices/Correspondence from Wormser, Kiley, Galet and Jacobs LLP, Re: Audit 419 Plans and Deductions taken by Named Clients | | |

| Control #: | C134 | Evidence Box: | 321 |
|---|---|---|---|
| Location: | STORAGE RM 5 | Locator Code: | |
| Found: | Room Al Brown cabinet | | |
| Description: | Seized Per Warrant    Gene Schick/Client/Benistar some Att/Client | | |